Case No. 2015 CV 0706          Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL + |

| Date Of Filing | | Papers For Plaintiff | Papers For Defendant |
|---|---|---|---|
| 4-06-2015 | 3:22 PM | | ANSWER & DEFENSES OF |
| 4-06-2015 | 3:22 PM | | SUCCESSOR IN OFFICE BRIAN |
| 4-06-2015 | 3:22 PM | | CHILDRESS CHIEF OF THE |
| 4-06-2015 | 3:22 PM | | VALDOSTA POLICE DEPT |
| 4-06-2015 | 12:03 PM | TRANSFER FROM DEKALB COUNTY | |
| 4-06-2015 | 12:03 PM | (COMPLAINT FOR DAMAGES) | |
| 4-08-2015 | 1:47 PM | ORDER APPT & DESIGNATING A | |
| 4-08-2015 | 1:47 PM | PRESIDING JUDGE: | |
| 4-08-2015 | 1:47 PM | SR JUDGE J RICHARD PORTER | |
| 4-08-2015 | 1:47 PM | III | + |
| 4-08-2015 | 1:47 PM | (JUDGE WALLACE CATE 4/6/15) | |
| 4-14-2015 | 10:42 AM | | EOA & SUBSTITUION OF COUNSEL |
| 4-14-2015 | 10:42 AM | | GEE EDWARDS |
| 4-15-2015 | 3:50 PM | | MOTION OF LCSO DEFTS FOR |
| 4-15-2015 | 3:50 PM | | ATTY FEES & MEMORANDUM OF |
| 4-15-2015 | 3:50 PM | | AUTHORITIES |
| 4-15-2015 | 3:50 PM | | AFFIDAVIT OF JAMES ELLIOTT |
| 4-15-2015 | 3:50 PM | | IN SUPPORT OF MOTION OF |
| 4-15-2015 | 3:50 PM | | LCSO DEFTS FOR ATTY FEES |
| 4-17-2015 | 11:58 AM | PLTFS 2ND MOTION FOR | + |
| 4-17-2015 | 11:58 AM | EXTENSION OF TIME IN WHICH | |
| 4-17-2015 | 11:58 AM | TO RESPOND TO DEFTS MOTION | |
| 4-17-2015 | 11:58 AM | TO DISMISS | |
| 4-23-2015 | 11:13 AM | SUMMONS X2 | |
| 4-23-2015 | 11:15 AM | SUMMONS X2 | |
| 4-23-2015 | 11:17 AM | SUMMONS X2 | |
| 4-23-2015 | 11:19 AM | SUMMONS X2 | |
| 4-23-2015 | 11:21 AM | SUMMONS X2 | |
| 4-30-2015 | 4:03 PM | SUMMONS X2 | |
| 5-05-2015 | 12:17 PM | | NOTICE OF LEAVE OF ABSENCE + |
| 5-05-2015 | 12:17 PM | | MARK H GLIDEWELL |
| 5-11-2015 | 3:20 PM | | NOTICE OF LEAVE OF ABSENCE: |
| 5-11-2015 | 3:20 PM | | M BRICE LADSON |
| 5-13-2015 | 3:35 PM | SUMMONS TO BRIAN BELL | |
| 5-18-2015 | 3:04 PM | | RULE 5.2 CERT OF SERV X6 |
| 5-18-2015 | 5:00 PM | PLTFS RESPONSE TO DEFTS | |
| 5-18-2015 | 5:00 PM | VERNON KEENAN | |
| 5-18-2015 | 5:00 PM | RODNEY BRYAN | |
| 5-18-2015 | 5:00 PM | AMY BRASWELL | |
| 5-18-2015 | 5:00 PM | STEVE TURNER | |
| 5-18-2015 | 5:00 PM | DR MARYANNE GAFFNEY-KRAFT | + |
| 5-18-2015 | 5:00 PM | MIKE CALLAHAN | |
| 5-18-2015 | 5:00 PM | KRISTEN PERRY | |
| 5-18-2015 | 5:00 PM | WES HORNE    AND | |
| 5-18-2015 | 5:00 PM | LINDSAY MARCHANTS | |
| 5-21-2015 | 4:09 PM | MOTION TO DISMISS | |
| 5-21-2015 | 4:09 PM | | LETTER TO JUDGE PORTER |
| 5-22-2015 | 3:29 PM | SHER RTN: BRIAN BELL, | FROM ATTY JAMES ELLIOTT |
| 5-22-2015 | 3:29 PM | PERSONAL, 05/22/2015 | + |

LOSCR672
LOCHCC18A
LOWNDES CLERK FO SUPERIOR COURT
Filing Data
Case 7:16-cv-00141-WLS   Document 98-1   Filed 03/28/17   Page 2 of 24
21/94/15
15:45:09

Case No. 2015 CV  0706          Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL         + |

| Date Of Filing | Papers For Plaintiff | Papers For Defendant |
|---|---|---|
| 5-29-2015   9:33 AM | | RULE 5.2 CERT OF SERVING |
| 5-29-2015   9:33 AM | |    DISCOVERY MATERIALS |
| 5-29-2015  11:15 AM | | RULE 5.2 CERT OF SERVING |
| 5-29-2015  11:15 AM | |    DISCOVERY MATERIALS |
| 6-01-2015  12:32 PM | | RULE 5.2 CERT OF SERVICE |
| 6-05-2015   2:50 PM | | CERT OF SERVICE, RULE 5.2 X2 |
| 6-22-2015  10:19 AM | | COPY OF LETTER SENT TO |
| 6-22-2015  10:19 AM | |    JUDGE PORTER FROM AG OFFICE |
| 6-22-2015  10:19 AM | | REPLY IN SUPPORT OF DEFTS |
| 6-22-2015  10:19 AM | |    VERNON KEENAN, RODNEY BRY + |
| 6-22-2015  10:19 AM | |    AMY BRASWELL, STEVE TURNER |
| 6-22-2015  10:19 AM | |    DR MARYANNE GAFFNEY-KRAFT, |
| 6-22-2015  10:19 AM | |    MIKE CALLAHAN, KRISTEN PERR |
| 6-22-2015  10:19 AM | |    WES HORNE, LINDSAY MARCHANT |
| 6-26-2015  10:32 AM | REQUEST FOR ORAL HEARING | MOTION TO DISMISS |
| 6-29-2015   8:19 AM | PLTFS 1ST AMENDMENT TO | |
| 6-29-2015   8:19 AM |    COMPLAINT | |
| 6-30-2015   4:10 PM | | MOTION OF VALDOSTA DEFTS |
| 6-30-2015   4:10 PM | |    FOR ATTY FEES & SUPPORTIN + |
| 6-30-2015   4:10 PM | |    AFFIDAVIT |
| 6-30-2015   4:10 PM | | AFFIDAVIT OF ATTY TIM TANNER |
| 6-30-2015   4:10 PM | |    IN SUPPORT OF MOTION OF |
| 6-30-2015   4:10 PM | |    VALDOSTA DEFTS FOR ATTY |
| 6-30-2015   4:10 PM | |    FEES |
| 7-06-2015   7:56 AM | PLTFS 2ND AMENDMENT TO | |
| 7-06-2015   7:56 AM |    COMPLAINT | |
| 7-10-2015   3:10 PM | ORDER GRANTING DEFTS | |
| 7-10-2015   3:10 PM | WILLIAM WES TAYLORS MOTION | |
| 7-10-2015   3:10 PM | FOR MORE DEFINTIE STATEMENT | |
| 7-10-2015   3:10 PM | (SR JUDGE RICHARD PORTER |         + |
| 7-10-2015   3:10 PM |    07/01/2015) | |
| 7-20-2015   4:04 PM | | VERNON KEENAN, RODNEY BRYAN, |
| 7-20-2015   4:04 PM | |    AMY BRASWELL, STEVE TURNER |
| 7-20-2015   4:04 PM | |    DR MARYANNE GAFFNEY-KRAFT |
| 7-20-2015   4:04 PM | |    MIKE CALLAHAN, KRISTEN PERR |
| 7-20-2015   4:04 PM | |    WES HORNE & LINDSAY |
| 7-20-2015   4:04 PM | |    MARCHANTS SUPPLEMENTAL BRIE |
| 7-20-2015   4:04 PM | |    IN SUPPORT OF MOTION TO |
| 7-20-2015   4:04 PM | |    DISMISS                     + |
| 7-22-2015   2:36 PM | | DEFT OWENS MOTION TO COMPEL |
| 7-22-2015   2:36 PM | |    DISCOVERY |
| 7-22-2015  12:10 PM | | BRANDON BELL BRIAN BELL & |
| 7-22-2015  12:10 PM | |    RICHARD BELLS MOTION TO |
| 7-22-2015  12:10 PM | |    COMPEL DISCOVERY |
| 7-23-2015   3:31 PM | | MOTION FOR SANCTIONS OR IN |
| 7-23-2015   3:31 PM | |    THE ALT TO COMPEL RESPONSES |
| 7-23-2015   3:31 PM | |    TO DISCOVERY |
| 7-23-2015   3:32 PM | | MOTION FOR SANCTIONS OR IN |
| 7-23-2015   3:32 PM | |    THE ALT TO COMPEL RESPONS + |

Case No. 2015 CV  0706         Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL      + |

| Date Of Filing | Papers For Plaintiff | Papers For Defendant |
|---|---|---|
| 7-23-2015  3:32 PM | | TO DISCOVERY |
| 7-27-2015 10:05 AM | | SUBPOENA FOR DEPO AND |
| 7-27-2015 10:05 AM | |  PRODUCTION OF DOCUMENTS TO: |
| 7-27-2015 10:05 AM | |  SOLOMON ANDREW ARRINGTON |
| 7-27-2015 10:21 AM | | SUBPOENA FOR DEPO AND |
| 7-27-2015 10:21 AM | |  PRODUCTION OF DOCUMENTS TO: |
| 7-27-2015 10:21 AM | |  BARBARA ENGLISH |
| 7-27-2015 10:26 AM | | SUBPOENA FOR DEPO AND |
| 7-27-2015 10:26 AM | |  PRODUCTION OF DOCUMENTS TO: |
| 7-27-2015 10:26 AM | |  EDDIE WILL TOOLEY           + |
| 7-27-2015 10:31 AM | | SUBPOENA FOR DEPO AND |
| 7-27-2015 10:31 AM | |  PRODUCTION OF DOCUMENTS TO: |
| 7-27-2015 10:31 AM | |  LAKEISHA TOOLEY |
| 7-27-2015 10:39 AM | | SUBPOENA FOR DEPO AND |
| 7-27-2015 10:39 AM | |  PRODUCTION OF DOCUMENTS TO: |
| 7-27-2015 10:39 AM | |  LYDIA TOOLEY WHITLOCK |
| 7-27-2015 11:08 AM | | SUBPOENA FOR DEPO AND |
| 7-27-2015 11:08 AM | |  PRODUCTION OF DOCUMENTS TO: |
| 7-27-2015 11:08 AM | |  KEISHA ANDREA TOOLEY MOORE |
| 7-27-2015  3:32 PM | | CERTIFICATE OF SERVICE OF   + |
| 7-27-2015  3:32 PM | | DISCOVERY |
| 7-27-2015  4:31 PM | | RULE 5.2 CERT OF SERVICE |
| 7-27-2015  4:31 PM | |  OF DISCOVERY |
| 7-27-2015 12:56 PM | | RULE 5.2 CERT OF SERVICE |
| 7-27-2015 12:56 PM | |  OF DISCOVERY |
| 7-29-2015  4:02 PM | | DEFT STEVE OWENS SUPPLEMENTA |
| 7-29-2015  4:02 PM | |  MOTION TO COMPEL |
| 7-29-2015  4:02 PM | | RULE 5.2 CERT OF SERVICE |
| 8-03-2015 11:05 AM | | CORRECTED RULE 5.2 CERT |
| 8-03-2015 11:05 AM | |  OF SERVICE OF DISCOVERY     + |
| 8-04-2015  8:08 AM | SHER RTN: LAKEISHA TOOLEY | |
| 8-04-2015  8:08 AM |  UL, 8/02/2015 | |
| 8-04-2015  8:08 AM | SHER RTN: EDDIE WILL TOOLEY | |
| 8-04-2015  8:08 AM |  PERSONAL, 07/30/2015 | |
| 8-04-2015  8:08 AM | SHER RTN: SOLOMON ARRINGTON | |
| 8-04-2015  8:08 AM |  PERSONAL, 07/30/2015 | |
| 8-04-2015  8:08 AM | SHER RTN: BARBARA ENGLISH | |
| 8-04-2015  8:08 AM |  PERSONAL, 07/30/2015 | |
| 8-04-2015  8:08 AM | SHER RTN: LYDIA TOOLEY | |
| 8-04-2015  8:08 AM |  WHITLOCK, PERSONAL,          + | |
| 8-04-2015  8:08 AM |  08/03/2015 | |
| 8-04-2015  8:08 AM | SHER RTN: KEISHA A TOOLEY | |
| 8-04-2015  8:08 AM |  MOORE, PERSONAL, 07/30/15 | |
| 8-07-2015  2:04 PM | | DEFT "WES" TAYLORS ANSWER |
| 8-07-2015  2:04 PM | |  & DEFENSES TO PLTFS 1ST |
| 8-07-2015  2:04 PM | |  AMENDMENT TO COMPLAINT |
| 8-07-2015  2:04 PM | | DEFT "WES TAYLORS ANSWER |
| 8-07-2015  2:04 PM | |  & DEFENES TO PLTFS 2ND |
| 8-07-2015  2:04 PM | |  AMENDMENT TO COMPLAINT |
| 8-07-2015  4:21 PM | PLAINTIFFS RESPONSE TO |      + |

Case No. 2015 CV  0706          Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL          + |

| Date Of Filing | | Papers For Plaintiff | Papers For Defendant |
|---|---|---|---|
| 8-07-2015 | 4:21 PM | DEFENDANT CITY OF VALDOSTA'S | |
| 8-07-2015 | 4:21 PM | MOTION FOR ATTORNEY FEES | |
| 8-10-2015 | 4:30 PM | | CORRECTED UNIFORM RULE 5.2 |
| 8-10-2015 | 4:30 PM | | CERTIFICATE OF SERVICE OF |
| 8-10-2015 | 4:30 PM | | DISCOVERY |
| 8-10-2015 | 4:51 PM | PLAINTIFFS AMENDED CAMPLAINT | |
| 8-10-2015 | 4:51 PM | PUSUANT TO ORDER REQUIRING | |
| 8-10-2015 | 4:51 PM | MORE DEFINITE STATEMENT | |
| 8-11-2015 | 8:53 AM | | SUBPOENA FOR DEPOSITION AND |
| 8-11-2015 | 8:53 AM | | PRODUCTION OF DOCUMENTS          + |
| 8-11-2015 | 8:53 AM | | ROBIN BARBRA POSTEL |
| 8-11-2015 | 9:00 AM | SUBPOENA FOR DEPOSITION AND | |
| 8-11-2015 | 9:00 AM | PRODUCTION OF DOCUMENTS | |
| 8-11-2015 | 9:00 AM | TANNER HUTCHINS | |
| 8-11-2015 | 3:55 PM | | NOTICE OF DEPO OF: |
| 8-11-2015 | 3:55 PM | | TANNER HUTCHINS |
| 8-11-2015 | 3:55 PM | | ROBIN B POSTELL |
| 8-11-2015 | 3:55 PM | | RULE 5.2 CERT OF SERVICE |
| 8-11-2015 | 3:55 PM | | OF DISCOVERY |
| 8-12-2015 | 11:16 AM | | COPY OF LETTER TO CHEVENE          + |
| 8-12-2015 | 11:16 AM | | KING FROM JAMES ELLIOTT |
| 8-12-2015 | 11:16 AM | | ESQ |
| 8-12-2015 | 11:16 AM | | COPY OF LETTER TO JACQUELYN |
| 8-12-2015 | 11:16 AM | | JOHNSON FROM JAMES ELLIOTT |
| 8-12-2015 | 11:16 AM | | ESQ |
| 8-12-2015 | 11:17 AM | | COPY OF LETTER TO KENNETH |
| 8-12-2015 | 11:17 AM | | JOHNSON FROM JAMES ELLIOTT |
| 8-12-2015 | 11:17 AM | | ESQ |
| 8-12-2015 | 2:03 PM | | COPY OF LETTER TO JUDGE |
| 8-12-2015 | 2:03 PM | | PORTER FROM JAMES ELLIOTT          + |
| 8-12-2015 | 2:03 PM | | ESQ |
| 8-14-2015 | 10:55 AM | | RULE 5.2 CERT OF SERVING |
| 8-14-2015 | 10:55 AM | | DISCOVERY MATERIALS |
| 8-14-2015 | 12:47 PM | SHER RTN: TANNER HUTCHINS | |
| 8-14-2015 | 12:47 PM | PERSONAL, 08/13/2015 | |
| 8-18-2015 | 4:32 PM | | REPLY BRIEF IN CONTINUED |
| 8-18-2015 | 4:32 PM | | SUPPORT OF THE VALDOSTA |
| 8-18-2015 | 4:32 PM | | DEFTS MOTION FOR ATTY FEES |
| 8-19-2015 | 8:43 AM | | RULE 5.2 CERT OF SERVING |
| 8-19-2015 | 8:43 AM | | DISCOVERY MATERIALS          + |
| 8-20-2015 | 4:16 PM | RULE 5.2 CERT OF SERVING | |
| 8-20-2015 | 4:16 PM | DISCOVERY MATERIALS | |
| 8-24-2015 | 12:28 PM | | DEFENDANT WILLIAM WESLEY WES |
| 8-24-2015 | 12:28 PM | | TAYLORS NOTICE OF FILING |
| 8-25-2015 | 1:40 PM | PLTF KENNETH JOHNSONS MOTION | |
| 8-25-2015 | 1:40 PM | FOR ORDER EXTENDING THE | |
| 8-25-2015 | 1:40 PM | TIME | |
| 8-25-2015 | 1:41 PM | PLTF JACQUELYN JOHNSONS | |
| 8-25-2015 | 1:41 PM | MOTION FOR ORDER EXTENDING | |
| 8-25-2015 | 1:41 PM | THE TIME | + |

Case 7:16-cv-00141-WLS   Document 9b-1   Filed 03/28/17   Page 5 of 24

Case No. 2015 CV  0706          Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL          + |

| Date Of Filing | | Papers For Plaintiff | Papers For Defendant |
|---|---|---|---|
| 8-25-2015 | 1:41 PM | PLTF KENNETH JOHNSONS MOTION | |
| 8-25-2015 | 1:41 PM | FOR ORDER EXTENDING THE | |
| 8-25-2015 | 1:41 PM | TIME | |
| 8-25-2015 | 1:42 PM | PLTF JACQUELYN JOHNSONS | |
| 8-25-2015 | 1:42 PM | MOTION FOR ORDER EXTENDING | |
| 8-25-2015 | 1:42 PM | THE TIME | |
| 8-28-2015 | 2:58 PM | PLTF JACQUELYN JOHNSONS | |
| 8-28-2015 | 2:58 PM | RESPONSE TO DEFT CITY OF | |
| 8-28-2015 | 2:58 PM | VALDOSTA GA 1ST REQUEST | |
| 8-28-2015 | 2:58 PM | FOR ADMISSIONS | + |
| 9-01-2015 | 2:28 PM | | RULE 5.2 CERT OF SERVICE |
| 9-02-2015 | 11:51 AM | | VERNON KEENAN & DR MARYANNE |
| 9-02-2015 | 11:51 AM | | GAFFNEY-KRAFTS 2ND SUPP |
| 9-02-2015 | 11:51 AM | | BRIEF IN SUPPORT OF MOTION |
| 9-02-2015 | 11:51 AM | | TO DISMISS |
| 9-02-2015 | 4:00 PM | PLTFS KENNTH JOHNSONS | |
| 9-02-2015 | 4:00 PM | RESPONSES TO THE 1ST REQUES | |
| 9-02-2015 | 4:00 PM | FOR ADMISSIONS OF DEFT | |
| 9-02-2015 | 4:00 PM | STEVE OWENS DBA OWENS | |
| 9-02-2015 | 4:00 PM | TRANSPORT SERVICE | + |
| 9-02-2015 | 4:00 PM | PLTFS JACQUELYN JOHNSONS | |
| 9-02-2015 | 4:00 PM | RESPONSES TO THE 1ST REQUES | |
| 9-02-2015 | 4:00 PM | FOR ADMISSIONS OF DEFT | |
| 9-02-2015 | 4:00 PM | STEVE OWENS DBA OWENS | |
| 9-02-2015 | 4:00 PM | TRANSPORT SERVICE | |
| 9-02-2015 | 4:00 PM | RULE 5.2 CERT OF SERVING | |
| 9-02-2015 | 4:00 PM | DISCOVERY MATERIALS | |
| 9-03-2015 | 3:11 PM | RULE 5.2 CERT OF SERVING | |
| 9-03-2015 | 3:11 PM | DISCOVERY MATERIALS | |
| 9-08-2015 | 8:50 AM | | RULE 5.2 CERT OF SERVICE    + |
| 9-08-2015 | 8:50 AM | | OF DISCOVERY |
| 9-08-2015 | 10:43 AM | | SUBPOENA FOR DEPO AND |
| 9-08-2015 | 10:43 AM | | PRODUCTION OF DOCUMENTS TO: |
| 9-08-2015 | 10:43 AM | | RACHEL SQUIRES |
| 9-08-2015 | 10:43 AM | | NOTICE OF DEPO OF: |
| 9-08-2015 | 10:43 AM | | RACHEL SQUIRES |
| 9-09-2015 | 10:45 AM | | SUBPOENA FOR DEPO AND |
| 9-09-2015 | 10:45 AM | | PRODUCTION OF DOCUMENTS TO |
| 9-09-2015 | 10:45 AM | | AALIYAH GRIFFIN |
| 9-09-2015 | 10:45 AM | | NOTICE OF DEPO OF:         + |
| 9-09-2015 | 10:45 AM | | AALIYAH GRIFFIN |
| 9-10-2015 | 11:32 AM | SHER RTN: RACHEL SQUIRES | |
| 9-10-2015 | 11:32 AM | PERSONAL, 09/09/2015 | |
| 9-14-2015 | 4:34 PM | PLTFS BRIEF & RESPONSE IN | |
| 9-14-2015 | 4:34 PM | OPPOSITION TO LCSO DEFTS | |
| 9-14-2015 | 4:34 PM | MOTION FOR SANCTIONS | |
| 9-16-2015 | 4:53 PM | | CITY OF VALDOSTA GA MOTION |
| 9-16-2015 | 4:53 PM | | TO DISMISS PLTFS COMPLAINT |
| 9-16-2015 | 4:53 PM | | OR ALT MOTION TO COMPEL |
| 9-16-2015 | 4:53 PM | | DISCOVERY RESPONSES       + |

LOSCR672    Case 7:16-cv-00XXXX CLERK FOR SUPERIOR COURT    11/04/15
LOCHCC18A    Document XX-X Filed 03/28/17   Page 6 of 24
Filing Data    15:45:09

Case No. 2015 CV  0706    Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL  + |

| Date Of Filing | Papers For Plaintiff | Papers For Defendant |
|---|---|---|
| 9-16-2015 4:53 PM | | BRIEF IN SUPPORT OF MOTION |
| 9-16-2015 4:53 PM | | RULE 6.4 CERT OF COUNSEL |
| 9-22-2015 1:49 PM | | RULE 5.2 CERTIFICATE OF |
| 9-22-2015 1:49 PM | | DISCOVERY |
| 9-22-2015 4:17 PM | | DEFENDANT WES TAYLORS ANSWER |
| 9-22-2015 4:17 PM | | AND DEFENCES TO PLAINTIFFS |
| 9-22-2015 4:17 PM | | AMENDED COMPLAINT PURSUANT |
| 9-22-2015 4:17 PM | | TO ORDER REQUIRING MORE |
| 9-22-2015 4:17 PM | | DEFINITE STATEMENT |
| 9-28-2015 4:35 PM | | BRANDON R BELL BRIAN E BEL + |
| 9-28-2015 4:35 PM | | & RICHARD E BELLS MOTION |
| 9-28-2015 4:35 PM | | & BRIEF FOR PROTECTIVE ORDE |
| 9-28-2015 4:35 PM | | RULE 5.2 CERT OF SERVICE |
| 10-01-2015 10:14 AM | | RULE 5.2 CERT OF SERVICE OF |
| 10-01-2015 10:14 AM | | DISCOVERY |
| 10-02-2015 11:54 AM | PLTFS 3RD AMENDED COMPLAINT | |
| 10-02-2015 11:54 AM | TO ORDER REQUIRING MORE | |
| 10-02-2015 11:54 AM | DEFINITE STATEMENT | |
| 10-02-2015 2:06 PM | | SUBPOENA DUCES TECUM TO: |
| 10-02-2015 2:06 PM | | TOPIX LLC  + |
| 10-02-2015 12:10 PM | | RULE 5.2 CERT OF SERVICE |
| 10-05-2015 3:11 PM | | NOTICE OF VIDEOTAPED DEPO |
| 10-05-2015 3:11 PM | | OF: JACQUELYN JOHNSON |
| 10-05-2015 3:11 PM | | KENNETH JOHNSON |
| 10-05-2015 4:52 PM | RULE 5.2 CERT OF SERVICE | |
| 10-06-2015 8:36 AM | RULE 5.2 CERT OF SERVICE | |
| 10-06-2015 8:45 AM | | RULE 5.2 CERT OF SERVICE |
| 10-06-2015 8:45 AM | | OF DISCOVERY MATERIALS |
| 10-06-2015 3:57 PM | | DEFT STEVE OWENS DBA OWENS |
| 10-06-2015 3:57 PM | | TRANSPORT SERVICE NOTICE + |
| 10-06-2015 3:57 PM | | TO TAKE DEPO OF: |
| 10-06-2015 3:57 PM | | JACQUELYN JOHNSON |
| 10-06-2015 3:57 PM | | KENNETH JOHNSON |
| 10-07-2015 9:51 AM | | RULE 5.2 CERT OF SERVICE |
| 10-08-2015 4:52 PM | REQUEST FOR HEARING | |
| 10-12-2015 4:45 PM | | RULE 5.2 CERTIFICATE OF |
| 10-12-2015 4:45 PM | | SERVICE OF DISCOVERY |
| 10-12-2015 4:45 PM | RULE 5.2 CERT OF SERVICE | |
| 10-12-2015 4:45 PM | OF DISCOVERY | |
| 10-13-2015 4:45 PM | NOTICE OF CONFLICT FOR | + |
| 10-13-2015 4:45 PM | CB KING | |
| 10-15-2015 10:47 AM | PLTFS 4TH AMENDED COMPLAINT | |
| 10-15-2015 10:47 AM | SINCE ORDER REQUIRING | |
| 10-15-2015 10:47 AM | MORE DEFINITE STATEMENT | |
| 10-16-2015 3:15 PM | | SUBPOENA DUCES TECUM TO |
| 10-16-2015 3:15 PM | | TWITTER INC X2 |
| 10-16-2015 12:13 PM | | RULE 5.2 CERT OF SERVICE |
| 10-19-2015 11:44 AM | FAXED NOTICE OF CONFLICT | |
| 10-19-2015 2:20 PM | | RULE 5.2 CERT OF SERVICE X2 |
| 10-19-2015 2:27 PM | | NOTICE OF REPRESENTATION + |

Case No. 2015 CV 0706     Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL   + |

| Date Of Filing | Papers For Plaintiff | Papers For Defendant |
|---|---|---|
| 10-19-2015 2:27 PM | | UNITED STATES OF AMERICAS |
| 10-19-2015 2:27 PM | | MOTION TO INTERVENE AND |
| 10-19-2015 2:27 PM | | MEMORANDUM OF AUTHORITIES |
| 10-19-2015 2:27 PM | | IN SUPPORT THEREOF |
| 10-19-2015 2:27 PM | | US OF AMERICAS MOTION TO |
| 10-19-2015 2:27 PM | | STAY & MEMORANDUM OF |
| 10-19-2015 2:27 PM | | AUTHORITIES IN SUPPORT |
| 10-19-2015 2:27 PM | | THEREOF |
| 10-19-2015 3:02 PM | | AFFIDAVIT OF M BRICE LADSON |
| 10-19-2015 3:05 PM | | RULE 5.2 CERT OF SERVICE   + |
| 10-19-2015 3:05 PM | | OF DISCOVERY |
| 10-19-2015 3:06 PM | | RULE 5.2 CERT OF SERVICE |
| 10-19-2015 3:06 PM | | OF DISCOVERY |
| 10-19-2015 3:07 PM | | SUBPOENA FOR DEPO & |
| 10-19-2015 3:07 PM | | PRODUCTION OF DOCUMENTS TO: |
| 10-19-2015 3:07 PM | | LAKEISHA TOOLEY |
| 10-19-2015 3:07 PM | | NOTICE OF DEPO OF LAKEISHA |
| 10-19-2015 3:07 PM | | TOOLEY |
| 10-20-2015 3:02 PM | ORDER: MOTION TO DISMISS, | |
| 10-20-2015 3:02 PM | VERNON KEENAN, RODNEY BRYAN | + |
| 10-20-2015 3:02 PM | AMY BRASWELL, STEVE TURNER | |
| 10-20-2015 3:02 PM | DR MARYANNE GAFFNEY-KRAFT | |
| 10-20-2015 3:02 PM | MIKE CALLAHAN KRISTEN PERRY | |
| 10-20-2015 3:02 PM | WES HORNE & LINDSAY MARCHAN | |
| 10-20-2015 3:02 PM | IS GRANTED | |
| 10-20-2015 3:02 PM | (JUDGE J RICHARD PORTER III | |
| 10-20-2015 3:02 PM | SR JUDGE 10/14/14 S/B 15) | |
| 10-20-2015 3:02 PM | SPECIAL APPEARANCE MOTION TO | |
| 10-20-2015 3:02 PM | STRIKE ON IN THE ALT MOTION | |
| 10-20-2015 3:02 PM | TO DISMISS PLTFS 4TH AMENDE | + |
| 10-20-2015 3:02 PM | COMPANY & BRIEF IN SUPPORT | |
| 10-20-2015 3:02 PM | THEREOF | |
| 10-21-2015 3:56 PM | SCHEDULING ORDER | |
| 10-21-2015 3:56 PM | (10/14/2015) | |
| 10-22-2015 2:00 PM | AMENDED NOTICE OF CONFLICT | |
| 10-22-2015 2:00 PM | OF CHEVENE B KING JR | |
| 10-23-2015 8:09 AM | | SUBPOENA FOR DEPO AND |
| 10-23-2015 8:09 AM | | PRODUCTION OF DOCUMENTS TO: |
| 10-23-2015 8:09 AM | | KENYETTA JOHNSON |
| 10-23-2015 8:09 AM | | KYLE OELHAFEN   + |
| 10-23-2015 8:09 AM | | AALIYAH GRIFFIN |
| 10-26-2015 11:05 AM | RTN OF SERVICE: AALIYAH | |
| 10-26-2015 11:05 AM | GRIFFIN, PERSONAL, 10/24/15 | |
| 10-26-2015 11:05 AM | (JOHN SANSBERRY JR, PROCESS | |
| 10-26-2015 11:05 AM | SERVER) | |
| 10-26-2015 3:17 PM | RULE 5.2 CERT OF SERVICE | |
| 10-26-2015 3:17 PM | OF DISCOVERY | |
| 10-26-2015 3:33 PM | | DEFT WES TAYLORS ANSWER |
| 10-26-2015 3:33 PM | | & DEFENSES TO PLTFS 3RD |
| 10-26-2015 3:33 PM | | AMENDED COMPLAINT   + |

Case No. 2015 CV  0706          Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL     + |

| Date Of Filing | Papers For Plaintiff | Papers For Defendant |
|---|---|---|
| 10-26-2015   4:32 PM | PLTFS MOTION FOR PROTECTIVE | |
| 10-26-2015   4:32 PM | ORDER TO POSPONE DEPOS | |
| 10-26-2015   4:37 PM | | RULE 5.2 CERT OF SERVICE |
| 10-26-2015   4:37 PM | | OF DISCOVERY |
| 10-26-2015  11:04 PM | RTN OF SERVICE: KENYETTA | |
| 10-26-2015  11:04 PM | JOHNSON, PERSONAL, 10/23/15 | |
| 10-26-2015  11:04 PM | (JOHN SANSBERRY JR, PROCESS | |
| 10-26-2015  11:04 PM | SERVER) | |
| 10-26-2015  12:22 PM | | US OF AMERICAS EMERGENCEY |
| 10-26-2015  12:22 PM | | MOTION FOR A PROTECTIVE     + |
| 10-26-2015  12:22 PM | | ORDER & MEMORANDUM OF |
| 10-26-2015  12:22 PM | | AUTHORITIES IN SUPPORT |
| 10-26-2015  12:22 PM | | THEREOF |
| 10-27-2015   9:51 AM | SHER RTN  LAKEISHA TOOLEY | |
| 10-27-2015   9:51 AM | UL, (NOT DATED) | |
| 10-27-2015   4:17 PM | | SUBPOENA DUCES TECUM TO: |
| 10-27-2015   4:17 PM | | SYNIVERSE TECHNOLOGIES LLC |
| 10-27-2015   4:17 PM | | MEDIACOM COMMUNICATIONS COR |
| 10-28-2015   3:34 PM | | MOTION FOR ADMISSION PRO |
| 10-28-2015   3:34 PM | | HAC VICE: JAMES R BENNETT + |
| 10-28-2015   4:32 PM | | RULE 5.2 CERT OF SERVICE X2 |
| 10-29-2015  10:37 AM | | DEFT STEVE OWENS (DBA OWENS |
| 10-29-2015  10:37 AM | | TRANSPORT SERVICE) RESPONSE |
| 10-29-2015  10:37 AM | | TO MOTION TO INTERVENE & |
| 10-29-2015  10:37 AM | | MOTION TO STAY |
| 10-30-2015  12:39 PM | | NOTICE OF HEARING: |
| 10-30-2015  12:39 PM | | 11/04/2015, 9:30, ROOM 5-A |
| 10-30-2015  12:39 PM | | (FILED BY US ATTORNEY) |
| 11-02-2015  10:58 AM | | RESPONSE IN OPPOSITION TO |
| 11-02-2015  10:58 AM | | THE USA MOTION TO INTERVE + |
| 11-02-2015  10:58 AM | | & MOTION TO STAY BY DEFT |
| 11-02-2015  10:58 AM | | BRANDON BELL, BRIAN BELL, |
| 11-02-2015  10:58 AM | | AND RICK BELL |
| 11-03-2015  11:44 AM | | VALDOSTA DEFTS RESPONSE TO |
| 11-03-2015  11:44 AM | | USA MOTION TO INTERVIEN & |
| 11-03-2015  11:44 AM | | MOTION TO STAY |
| 11-03-2015   2:35 PM | | RULE 5.2 CERT OF SERVICE |
| 11-03-2015   2:35 PM | | OF DISCOVERY |
| 11-03-2015   3:15 PM | RULE 5.2 CERT OF SERVICE | |
| 11-03-2015   3:27 PM | | RULE 5.2 CERT OF SERVING   + |
| 11-03-2015   3:27 PM | | DISCOVERY MATERIALS |
| 11-03-2015   3:28 PM | | RESPONSE OF LCSO DEFENDANTS |
| 11-03-2015   3:28 PM | | TO THE USA MOTIONS TO |
| 11-03-2015   3:28 PM | | INTERVENE AND TO STAY |
| 11-04-2015   8:33 AM | | AMENDED MOTION FOR ADMISSION |
| 11-04-2015   8:33 AM | | PRO HAC VICE: |
| 11-04-2015   8:33 AM | | JAMES R BENNETT II |
| 11-04-2015   9:25 AM | REQUEST FOR NEWS COVERAGE | |
| 11-04-2015   9:25 AM | ON 11/04/2015 | |
| 11-04-2015   9:25 AM | APPROVED (PORTER 11/04/15) | |
| 11-10-2015   1:06 PM | ADDITION TO TRANSFER FROM | + |

F3=EXIT                                                      F5=VIEW SUBPOENAS

Case No. 2015 CV  0706      Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL  + |

| Date Of Filing | Papers For Plaintiff | Papers For Defendant |
|---|---|---|
| 11-10-2015  1:06 PM | DEKALB COUNTY: | |
| 11-10-2015  1:06 PM | ANSWER OF BELLS | |
| 11-10-2015  1:14 PM | | DEFT WES TAYLORS RESPONSE |
| 11-10-2015  1:14 PM | | & OBJECTION TO NON PARTY |
| 11-10-2015  1:14 PM | | USA (EMERGENCY) MOTION TO |
| 11-10-2015  1:14 PM | | INTERVENE & (EMBERGENCY) |
| 11-10-2015  1:14 PM | | MOTION TO STAY |
| 11-10-2015  1:19 PM | | USA UNREDACTED MOTION TO |
| 11-10-2015  1:19 PM | | STAY & MEMORANDUM OF |
| 11-10-2015  1:19 PM | | AUTHORITIES IN SUPPOR   + |
| 11-10-2015  1:19 PM | | THEREOF |
| 11-10-2015  1:19 PM | | USA UNREDACTED MOTION TO |
| 11-10-2015  1:19 PM | | INTERVENE & MEMORANDUM OF |
| 11-10-2015  1:19 PM | | AUTHORITIES IN SUPPORT |
| 11-10-2015  1:19 PM | | THEREOF |
| 11-10-2015 12:51 PM | | DEFT WES TAYLORS MOTION TO |
| 11-10-2015 12:51 PM | | DISMISS PLTFS COMPLAINT OR |
| 11-10-2015 12:51 PM | | ALT MOTION TO COMPEL |
| 11-10-2015 12:51 PM | | DISCOVERY RESPONSES |
| 11-10-2015 12:52 PM | | BRIEF IN SUPPORT OF DEFT  + |
| 11-10-2015 12:52 PM | | WES TAYLORS MOTION TO |
| 11-10-2015 12:52 PM | | DISMISS |
| 11-17-2015  8:57 AM | | NOTICE OF LEAVE OF ABSENCE: |
| 11-17-2015  8:57 AM | | RON BOYTER |
| 11-17-2015 11:24 AM | | MOTION TO QUASH 10/16/15 |
| 11-17-2015 11:24 AM | | SUBPOENA TO TWITTER OR FOR |
| 11-17-2015 11:24 AM | | A PROTECTIVE ORDER |
| 11-17-2015 11:24 AM | | ATTY: BLAIR CHINTELL ON |
| 11-17-2015 11:24 AM | | BEHALF OF 3RD PARTY |
| 11-17-2015 11:24 AM | | @PHOEBEWEATHERFI   + |
| 11-18-2015  4:30 PM | | DEFT WES TAYLORS ANSWER & |
| 11-18-2015  4:30 PM | | DEFENSES TO PLTFS 4TH |
| 11-18-2015  4:30 PM | | AMENDED COMPLAINT SINCE |
| 11-18-2015  4:30 PM | | ORDER REQUIRING MORE |
| 11-18-2015  4:30 PM | | DEFINITE STATEMENT |
| 11-19-2015 10:32 AM | | MOTION OF THE AMERICAN CIVIL |
| 11-19-2015 10:32 AM | | LIBERTIES UNION & THE |
| 11-19-2015 10:32 AM | | AMERICAN CIVIL LIBERTIES |
| 11-19-2015 10:32 AM | | UNION OF GA FOR LEAVE TO |
| 11-19-2015 10:32 AM | | FILE AMICI CURIAE BRIEF I  + |
| 11-19-2015 10:32 AM | | SUPPORT OF NEITHER PARTY |
| 11-19-2015 10:32 AM | | BRIEF OF ACLU |
| 11-19-2015  4:42 PM | RULE 5.2 CERT OF SERVICE | |
| 11-19-2015  4:48 PM | ORDER ON MOTION TO SEAL & | |
| 11-19-2015  4:48 PM | MOTION TO INTERVENE | |
| 11-19-2015  4:48 PM | (JUDGE PORTER 11/18/2015) | |
| 11-20-2015  2:53 PM | | RULE 5.2 CERTIFICATE |
| 11-24-2015  1:31 PM | RULE 5.2 CERT OF SERVICE | |
| 11-24-2015  1:32 PM | RULE 5.2 CERT OF SERVICE | |
| 11-30-2015  4:35 PM | MOTION FOR PERMISSION TO | |

                                                   +

```
LOSCR672                    LOWNDES CLERK FO SUPERIOR COURT        12/11/15
LOCHCC18B                            Filing Data                   13:58:06
```

Case No. 2015 CV  0706          Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL      + |

| Date Of Filing | Papers For Plaintiff | Papers For Defendant |
|---|---|---|
| 11-30-2015  4:35 PM | FILE A RESPONSE TO STATE | |
| 11-30-2015  4:35 PM | DEFTS MOTION TO STRIKE OR | |
| 11-30-2015  4:35 PM | IN THE ALT MOTION TO DISMIS | |
| 11-30-2015  4:35 PM | PLTFS 4TH AMENDED COMPLAINT | |
| 11-30-2015  4:35 PM | OUT OF TIME | |
| 11-30-2015  4:35 PM | PLTFS RESPONSE TO STATE | |
| 11-30-2015  4:35 PM | DEFTS .... MOTION TO STRIKE | |
| 11-30-2015  4:35 PM | OR IN THE ALT MOTION TO | |
| 11-30-2015  4:35 PM | DISMISS PLTFS 4TH AMENDED | |
| 11-30-2015  4:35 PM | COMPLAINT                             + | |
| 11-30-2015  4:36 PM | AFFIDAVIT OF CHEVENE KING JR | |
| 12-04-2015 11:18 AM | | SUBPOENA FOR THE PRODUCTION |
| 12-04-2015 11:18 AM | | OF EVIDENCE TO: |
| 12-04-2015 11:18 AM | | WEBSTERS INVESTIGATIVE SERV |
| 12-04-2015 11:18 AM | | RULE 5.2 CERT OF SERVICE |
| 12-07-2015  5:22 PM | MOTION FOR EXTENSION OF TIME | |
| 12-07-2015  5:22 PM | AS RELATES TO DEF WES TAYLOR | |
| 12-07-2015  5:22 PM | MOTION TO DISMISS | |
| 12-15-2015 10:18 AM | PLTFS MOTION FOR EXTENSION | |
| 12-15-2015 10:18 AM | OF TIME IN WHICH TO COMPLET | |
| 12-15-2015 10:18 AM | DISCOVERY | |
| 12-15-2015  2:36 PM | | BRANDED BELL, BRIAN BELL, & |
| 12-15-2015  2:36 PM | | RICHARD BELLS MOTION FOR |
| 12-15-2015  2:36 PM | | SUMMARY JUDGMENT |
| 12-15-2015  2:36 PM | | BRIEF IN SUPPORT OF MSJ |
| 12-15-2015  2:36 PM | | STATEMENT OF UNDISPUTED |
| 12-15-2015  2:36 PM | | MATERIAL FACTS & THEORIES |
| 12-15-2015  2:36 PM | | OF RECOVERY |
| 12-15-2015  2:37 PM | | BRANDON BELL, BRIAN BELL, & |
| 12-15-2015  2:37 PM | | RICHARD BELLS RESPONSE TO + |
| 12-15-2015  2:37 PM | | THE AMERICAN CIVIL LIBERTIE |
| 12-15-2015  2:37 PM | | UNIONS AMICI CURIAE BRIEF |
| 12-15-2015  2:37 PM | | RESPONSE TO @PHOEBEWEATHERFI |
| 12-15-2015  2:37 PM | | MOTION TO QUASH 10/16/15 |
| 12-15-2015  2:37 PM | | SUBPOENA TO TWITTER OR FOR |
| 12-15-2015  2:37 PM | | A PROTECTIVE ORDER |
| 12-16-2015 12:23 PM | | RULE 5.2 CERT OF SERVING |
| 12-16-2015 12:23 PM | | DISCOVERY MATERIALS |
| 12-17-2015  2:19 PM | | SPEICAL APPEARANCE OF |
| 12-17-2015  2:19 PM | | COUNSEL FOR DEFT RYAN HAL + |

```
LOSCR672              LOWNDES CLERK TO SUPERIOR COURT      1/12/16
LOCHCCWS12                      Filing Data                15:28:43
```

Case No. 2015 CV  0706          Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL + |

| Date Of Filing | Papers For Plaintiff | Papers For Defendant |
|---|---|---|
| 12-17-2015  2:19 PM | | (BYRON D WATSON) |
| 12-17-2015  2:19 PM | | MOTION TO DISMISS RYAN HALL |
| 12-17-2015  2:19 PM | | AS A PRTY TO THE ACTION |
| 12-17-2015  4:52 PM | | NOTICE |
| 12-17-2015  4:52 PM | | RULE 5.2 CERT OF SERVICE |
| 12-18-2015  9:04 AM | | DEFTS MOTION & BRIEF FOR |
| 12-18-2015  9:04 AM | | PROTECTIVE ORDER |
| 12-18-2015  9:04 AM | | RULE 5.2 CERT OF SERVICE |
| 12-18-2015 11:11 AM | | DEFTS OWENS MOTION FOR |
| 12-18-2015 11:11 AM | | SUMMARY JUDGMENT + |
| 12-18-2015 11:12 AM | | DEFT OWENS STATEMENT OF |
| 12-18-2015 11:12 AM | | MATERIAL FACTS |
| 12-18-2015 11:12 AM | | BRIEF IN SUPPORT OF MSH |
| 12-21-2015  4:00 PM | SUMMONS TO: RICHARD BELL | |
| 12-21-2015  4:00 PM | SUMMONS TO: BRIAN BELL | |
| 12-21-2015  4:00 PM | SUMMONS TO: RYAN HALL | |
| 12-21-2015  4:00 PM | SUMMONS TO: WES TAYLOR | |
| 12-21-2015  4:00 PM | SUMMONS TO: STEVE OWENS | |
| 12-21-2015  4:00 PM | SUMMONS TO: DR MARYANNE | |
| 12-21-2015  4:00 PM | GAFNEY-KRAFT | + |
| 12-21-2015  4:00 PM | SUMMONS TO: RODNEY BRYAN | |
| 12-21-2015  4:00 PM | SUMMONS TO: TAYLOR EAKIN AKA | |
| 12-21-2015  4:00 PM | JANE DOE | |
| 12-29-2015 10:28 AM | | DEFT WES TAYLORS RESPONSE |
| 12-29-2015 10:28 AM | | TO OPPOSITION TO PLTFS |
| 12-29-2015 10:28 AM | | MOTION FOR EXTENSION OF TIM |
| 12-29-2015 10:28 AM | | IN WHICH TO COMPLETE |
| 12-29-2015 10:28 AM | | DISCOVERY |
| 12-29-2015 10:36 AM | | BRANDEN BELL, BRIAN BELL, & |
| 12-29-2015 10:36 AM | | RICHARD BELLS RESPONSE IN + |
| 12-29-2015 10:36 AM | | OPPOSITION TO PLTFS MOTION |
| 12-29-2015 10:36 AM | | FOR EXTENSION OF TIME IN |
| 12-29-2015 10:36 AM | | WHICH TO COMPLETE DISCOVERY |
| 12-30-2015 10:44 AM | | RESPONSE TO PLTFS MOTION TO |
| 12-30-2015 10:44 AM | | FILE A RESPONSE OUT OF TIME |
| 12-30-2015 10:44 AM | | & REPLY TO PLTFS RESPONSE |
| 12-30-2015 10:44 AM | | TO STATE DEFTS MOTION TO |
| 12-30-2015 10:44 AM | | STRIKE OR IN THE ALT MOTION |
| 12-30-2015 10:44 AM | | TO DISMISS PLTFS 4TH |
| 12-30-2015 10:44 AM | | AMENDED COMPLINT + |
| 1-04-2016 12:53 PM | | RULE 5.2 CERT OF SERVICE |
| 1-05-2016 10:17 AM | ORDER: MOTION TO EXTEND | |
| 1-05-2016 10:17 AM | DISCOVERY IS DENIED | |
| 1-05-2016 10:17 AM | (PORTER SIGNED 01/04/16 | |
| 1-05-2016 10:17 AM | CARRIES OUT COURTS RULING | |
| 1-05-2016 10:17 AM | AS SET IN EMIAL DATED | |
| 1-05-2016 10:17 AM | 12/28/2015) | |
| 1-05-2016 10:17 AM | TRANSCRIPT OF ATTORNESY | |
| 1-05-2016 10:17 AM | PAGES 106 -111 OF BRANDEN | |
| 1-05-2016 10:17 AM | BELLS DEPO | + |

Case 7:16-cv-00141-WLS   Document 99-1   Filed 03/28/17   Page 12 of 24

Case No. 2015 CV  0706          Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL  + |

| Date Of Filing | Papers For Plaintiff | Papers For Defendant |
|---|---|---|
| 1-05-2016 10:17 AM | RULE 5.2 CERT OF SERVICE | |
| 1-05-2016 11:50 AM | SHER RTN: TAYLOR EAKIN | |
| 1-05-2016 11:50 AM | PERSONAL, 01/01/2016 | |
| 1-08-2016 11:36 AM | PLTFS RESPONSE TO DEFT | |
| 1-08-2016 11:36 AM | WES TAYLORS MOTION TO | |
| 1-08-2016 11:36 AM | DISMISS PLTFS COMPLAINT OR | |
| 1-08-2016 11:36 AM | ALT MOTION TO COMPEL | |
| 1-08-2016 11:36 AM | DISCOVERY | |
| 1-08-2016  4:39 PM | SHER RTN  WILLIAM WESLEY | |
| 1-08-2016  4:39 PM | PERSONAL, 01/08/16 | + |
| 1-12-2016  9:47 AM | **ORIG TRANSCRIPT OF HEARING | |
| 1-12-2016  9:47 AM | HELDON 11/04/2015, BEFORE: | |
| 1-12-2016  9:47 AM | JUDGE J RICHARD PORTER, | |
| 1-12-2016  9:47 AM | CCR: DABBIE PAULK MIXON** | |
| 1-12-2016 11:41 AM | | MOTION FOR SUMMARY JUDGMENT |
| 1-12-2016 11:41 AM | | OF SHERIFF CHRIS PRINE & |
| 1-12-2016 11:41 AM | | THE LCSO DEFTS |
| 1-15-2016  9:58 AM | | DEFT WES TAYLORS MOTION |
| 1-15-2016  9:58 AM | | FOR SUMMARY JUDGMENT |
| 1-15-2016  9:58 AM | | BRIEF IN SUPPORT OF MSJ |
| 1-15-2016  9:58 AM | | STATEMENT OF PLTFS THEORIES |
| 1-15-2016  9:58 AM | | OF RECOVER & STATEMENT OF |
| 1-15-2016  9:58 AM | | MATERIAL FACTS AS TO WHICH |
| 1-15-2016  9:58 AM | | THERE IS NO GENUINE ISSUE |
| 1-15-2016  9:58 AM | | TO BE TRIED |
| 1-15-2016  9:58 AM | | REQUEST FOR FILING OF ORIG |
| 1-15-2016  9:58 AM | | DISCOVERY |
| 1-15-2016  2:41 PM | | VALDOSTA DEFTS MOTION TO |
| 1-15-2016  2:41 PM | | DISMISS FOR INSUFFICIENT |
| 1-15-2016  2:41 PM | | PROCESS & INSUFFICIENT  + |
| 1-15-2016  2:41 PM | | SERVICE OF PROCESS |
| 1-15-2016  2:41 PM | | BRIEF IN SUPPORT OF MOTION |
| 1-15-2016  2:43 PM | | VALDOSTA DEFTS MOTION FOR |
| 1-15-2016  2:43 PM | | SUMMARY JUDGMENT |
| 1-15-2016  2:43 PM | | BRIEF IN SUPPORT OF MSJ |
| 1-15-2016  2:43 PM | | STATEMENT OF THEORY OF |
| 1-15-2016  2:43 PM | | RECOVERY |
| 1-15-2016  2:43 PM | | STATEMENT OF MATERIAL FACTS |
| 1-15-2016  4:43 PM | SUMMONS TO: | |
| 1-15-2016  4:43 PM | WES TAYLOR | + |
| 1-15-2016  4:43 PM | SHERIFF CHRIS PRINE | |
| 1-15-2016  4:43 PM | RYAN HALL | |
| 1-15-2016  4:43 PM | DR MARYANNE GAFNEY-KRAFT | |
| 1-15-2016  4:43 PM | RODNEY BRYAN/GBI LAB | |
| 1-26-2016  4:56 PM | SUMMONS TO RYAN HALL | |
| 1-29-2016  9:53 AM | SHER RTN  RYAN HALL | |
| 1-29-2016  9:53 AM | PERSONAL, 01/27/16 | |
| 1-29-2016 10:48 AM | | TAYLOR EAKINS ANSWER & |
| 1-29-2016 10:48 AM | | AFFIRMATIVE DEFENSES TO |
| 1-29-2016 10:48 AM | | PLTFS COMPAINT BY SPECIAL  + |

Case No. 2015 CV 0706　　　　Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL      + |

| Date Of Filing | Papers For Plaintiff | Papers For Defendant |
|---|---|---|
| 1-29-2016 10:48 AM | | APPEARANCE |
| 1-29-2016 10:48 AM | | TAYLOR EAKINS MOTIN TO |
| 1-29-2016 10:48 AM | | DISMISS BY SPECIAL |
| 1-29-2016 10:48 AM | | APPEARANCE |
| 1-29-2016 10:48 AM | | BRIEF IN SUPPORT OF MOTION |
| 1-29-2016  3:48 PM | SUMMONS: STEVE TURNER      GBI | |
| 1-29-2016  3:53 PM | SUMMONS:LINDSAY MARCHANT GBI | |
| 1-29-2016  3:53 PM | KRISTEN PERRY      GBI | |
| 1-29-2016  3:53 PM | MIKE CALLAHAN      GBI | |
| 1-29-2016  3:53 PM | AMY BRASWELL      GBI | + |
| 1-29-2016  3:54 PM | SUMMONS:CHIEF BRAIN CHILDRES | |
| 1-29-2016  3:54 PM | LT SHANNON SALTERS | |
| 1-29-2016  3:55 PM | SUMMONS: LARRY HANSON | |
| 1-29-2016  3:55 PM | RAY MCGRAW CRIME LA | |
| 1-29-2016  3:57 PM | SUMMONS: JAMES THORNTON C.L. | |
| 1-29-2016  3:58 PM | SUMMONS: CITY OF VALDOSTA | |
| 2-01-2016  4:34 PM | SUMMONS TO KAREN BELL FOR | |
| 2-01-2016  4:34 PM | BRANDON & BRIAN BELL | |
| 2-01-2016  4:35 PM | PLTFS 5TH AMENDMENT TO | |
| 2-01-2016  4:35 PM | COMPLAINT | + |
| 2-02-2016 11:27 AM | | DEFT OWENS 2ND ANSWER TO |
| 2-02-2016 11:27 AM | | COMPLAINT |
| 2-02-2016 11:27 AM | | DEFT OWENS MOTION TO DISMISS |
| 2-02-2016 11:27 AM | | FOR LACK OF SERVICE |
| 2-02-2016  2:30 PM | SHER RTN  LARRY HANSON | |
| 2-02-2016  2:30 PM | PERSONAL, 02/01/16 | |
| 2-02-2016  2:30 PM | SHER RTN  CITY OF VALDOSTA | |
| 2-02-2016  2:30 PM | CORP., LARRY HANSON | |
| 2-02-2016  2:30 PM | 02/01/16 | |
| 2-02-2016  2:30 PM | SHER RTN  JAMES THORNTON | + |
| 2-02-2016  2:30 PM | PERSONAL, 02/01/16 | |
| 2-02-2016  2:30 PM | SHER RTN  BRIAN CHILDRESS | |
| 2-02-2016  2:30 PM | PERSONAL, 02/01/16 | |
| 2-02-2016  2:30 PM | SHER RTN  SHANNON SALTER | |
| 2-02-2016  2:30 PM | FLOYD, PERSONAL, 02/02/16 | |
| 2-09-2016 11:57 AM | SHER RTN  RAY MCGRAW | |
| 2-09-2016 11:57 AM | PERSONAL, 02/05/16 | |
| 2-10-2016  2:11 PM | PLTFS BRIEF & RESPONSE & | |
| 2-10-2016  2:11 PM | OPPOSITION TO THE DEFT | |
| 2-10-2016  2:11 PM | CITY OF VALDOSTAS MOTION TO | + |
| 2-10-2016  2:11 PM | DISMISS OR IN THE ALT | |
| 2-10-2016  2:11 PM | MOTION TO COMPEL DISCOVERY | |
| 2-10-2016  2:11 PM | PLTFS SUPPLEMENTAL BRIEF | |
| 2-10-2016  2:11 PM | & RESPONSE IN OPPOSITION | |
| 2-10-2016  2:11 PM | TO DFT WES TAYLORS MOTION | |
| 2-10-2016  2:11 PM | TO DISMISS OR IN THE ALT | |
| 2-10-2016  2:11 PM | MOTION TO COMPEL DISCOVERY | |
| 2-10-2016  2:11 PM | PLTFS CORRECTED BRIEF & | |
| 2-10-2016  2:11 PM | RESPONSE & OPPOSITION TO | |
| 2-10-2016  2:11 PM | THE DEFT CITY OF VALDOSTAS | + |

Case No. 2015 CV 0706          Style Case TRANSFER JURISDICTION
     <u>Plaintiff</u>                              <u>Defendant</u>
                                          AND BRIAN BELL
                                          HALL, RYAN
                                          KEENAN, VERNON
                                          IN HIS INDIVIDUAL AND OFFICAL
                                          CAPACITY AS DIRECTOR OF        +

<u>Date Of Filing</u>        <u>Papers For Plaintiff</u>       <u>Papers For Defendant</u>

| Date Of Filing | Papers For Plaintiff | Papers For Defendant |
|---|---|---|
| 2-10-2016  2:11 PM | MOTION TO DISMISS OR IN THE | |
| 2-10-2016  2:11 PM | ALT MOTION TO COMPEL DISC. | |
| 2-12-2016 10:29 AM | PLTFS MOTION TO ALLOW | |
| 2-12-2016 10:29 AM | FILING OF PLTFS MOTION | |
| 2-12-2016 10:29 AM | FOR SUMMARY JUDGMENT | |
| 2-12-2016  2:20 PM | | NOTICE OF WITHDRAWAL OF |
| 2-12-2016  2:20 PM | | SUBPOENA DUCES TECUM TO |
| 2-12-2016  2:20 PM | | TWITTER INC |
| 2-15-2016  3:04 PM | PLTFS RESOPNSE TO MOTION | |
| 2-15-2016  3:04 PM | FOR SUMMARY JUDGMENT OF | |
| 2-15-2016  3:04 PM | SHERIFF CHRIS PRINE AND | |
| 2-15-2016  3:04 PM | THE LCSO DEFTS | |
| 2-17-2016  3:00 PM | PLTFS RESPONSE TO THE CITY | |
| 2-17-2016  3:00 PM | OF VALDOSTA DEFTS MOTION | |
| 2-17-2016  3:00 PM | INSUFFICIENT SERVICE & | |
| 2-17-2016  3:00 PM | INSUFFICIENCY OF SER OF | |
| 2-17-2016  3:00 PM | PROCESS | |
| 2-18-2016  4:30 PM | PLTFS RSPONSE TO MOTION | |
| 2-18-2016  4:30 PM | FOR SUMMARY JUDGMENT OF | |
| 2-18-2016  4:30 PM | DEFTS BRANDEN BELL BRIAN | |
| 2-18-2016  4:30 PM | BELL & RICK BELL | |
| 2-18-2016  4:31 PM | PLTFS RESPONSE TO MOTION | |
| 2-18-2016  4:31 PM | FOR SUMMARY JUSGMENT OF | |
| 2-18-2016  4:31 PM | DEFTS STEVE OWENS | |
| 2-19-2016  3:27 PM | | BRANDEN, BRIAN, & RICHARD |
| 2-19-2016  3:27 PM | | BELLS RESPONSE IN OPPOSITIO |
| 2-19-2016  3:27 PM | | TO PLTFS MOTION TO ALLOW |
| 2-19-2016  3:27 PM | | FILING OF PLTFS MOTION FOR |
| 2-19-2016  3:27 PM | | SUMMARY JUDGMENT |
| 2-24-2016 10:35 AM | | ORIG TRANSCRIPT OF DEPO OF + |
| 2-24-2016 10:35 AM | | AALIYAH FAAITH GRIFFIN, |
| 2-24-2016 10:35 AM | | TAKEN: 11/04/2016, CCR: |
| 2-24-2016 10:35 AM | | DEBBIE PAULK MIXON |
| 2-25-2016  3:22 PM | | **VIDEOTAPED DEPO OF: |
| 2-25-2016  3:22 PM | | JACQUELYN JOHNSON, TAKEN |
| 2-25-2016  3:22 PM | | 10/26/2015, CCR: DEBBIE |
| 2-25-2016  3:22 PM | | PAULK MIXON |
| 2-25-2016  3:22 PM | | VOLUME I AND II |
| 2-25-2016  3:22 PM | | VIDEOTAPED DEPO OF: |
| 2-25-2016  3:22 PM | | KENNETH L JOHNSON SR     + |
| 2-25-2016  3:22 PM | | TAKEN: 10/27/2015 |
| 2-25-2016  3:22 PM | | CCR: DEBBIE PAULK MIXON |
| 2-25-2016  3:22 PM | | EXHIBITS (EXCLUDING DEFT |
| 2-25-2016  3:22 PM | | EXHIBIT 15) |
| 2-25-2016  3:22 PM | | EXHIBIT 15 BINDER** |
| 2-26-2016  8:49 AM | | COPY OF LETTER FROM ATTY |
| 2-26-2016  8:49 AM | | JAMES ELLIOTT TO JUDGE |
| 2-26-2016  8:49 AM | | PORTER |
| 2-26-2016 11:32 AM | | RYAN HALL ANSWER AND |
| 2-26-2016 11:32 AM | | AFFIRMATIVE DEFENSES TO    + |

```
LOSCR672              LOWNDES CLERK FO SUPERIOR COURT        3/02/16
LOCHCCWS12                      Filing Data                  11:20:17
```

Case No. 2015 CV 0706          Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL    + |

| Date Of Filing | Papers For Plaintiff | Papers For Defendant |
|---|---|---|
| 2-26-2016  11:32 AM | | PTLFS COMPLAINT FOR DAMAGES |
| 2-26-2016  11:32 AM | | BY SPECIAL APPEARANCE |
| 2-29-2016   4:54 PM | PLAINTIFS 6TH AMENDED COMPLA | |
| 2-29-2016   4:54 PM | T | |
| 3-01-2016  10:41 AM | | VALDOSTA DEFENDANTS REPLY |
| 3-01-2016  10:41 AM | | BRIEF IN FURTHER SUPPORT |
| 3-01-2016  10:41 AM | | OF THEIR MOTION TO DISMISS |
| 3-01-2016  10:41 AM | | FOR INSUFFICIENT PROCESS AND |
| 3-01-2016  10:41 AM | | INSUFFICIENT SERVICE OF PROC |
| 3-01-2016   2:57 PM | VOLUNTARY DISMISSAL W/O | + |
| | PREJUDICE | |

```
F3=EXIT                                      F5=VIEW SUBPOENAS
```

| | | |
|---|---|---|
| 3-03-2016   2:29 PM | | MOTION FOR DEFT CHRIS PRINE |
| 3-03-2016   2:29 PM | | AND LCSO DEFTS FOR ATTY |
| 3-03-2016   2:29 PM | | FEES & MEMORANDUM OF |
| 3-03-2016   2:29 PM | | AUTHORITIES |
| 3-03-2016   2:29 PM | | AFFIDAVIT OF JAMES L ELLIOTT |
| 3-03-2016   2:29 PM | | IN SUPPORT OF MOTION OF |
| 3-03-2016   2:29 PM | | CHRIS PRINE & THE LCSO DEFT |
| 3-03-2016   2:29 PM | | FOR ATTY FEES |
| 3-03-2016   3:46 PM | | COPY OF LETTER TO JUDGE    + |
| 3-03-2016   3:46 PM | | PORTER FROM JAMES ELLIOTT |
| 3-03-2016   3:46 PM | | BRANDEN BRAIN & RICHARD BELL |
| 3-03-2016   3:46 PM | | OBJECTION TO DISMISSAL OF |
| 3-03-2016   3:46 PM | | COUNTERCLAIM |
| 3-10-2016  11:06 AM | | MOTION OF BELL'S FOR ATTY |
| 3-10-2016  11:06 AM | | FEES AND COSTS |
| 3-10-2016  11:06 AM | | AFFIDAVIT OF PAUL H THRELKEL |
| 3-10-2016  11:06 AM | | IN SUPPORT OF BELL'S MOTION |
| 3-10-2016  11:06 AM | | FOR ATTY FEES |
| 3-10-2016   2:22 PM | | MOTION OF DEFT STEVE OWENS + |
| 3-10-2016   2:22 PM | | DBA OWENS TRANSPORT SERVICE |
| 3-10-2016   2:22 PM | | FOR ATTY FEES AND CITATION |
| 3-10-2016   2:22 PM | | OF AUTHORITY |
| 3-10-2016   2:22 PM | | AFFIDAVIT OF JOHN GEE EDWARD |
| 3-10-2016   2:22 PM | | IN SUPPORT OF DEFT STEVE |
| 3-10-2016   2:22 PM | | OWENS MOTIONS FOR ATTY FEES |
| 3-11-2016  11:02 AM | | NOTICE OF FILING AFFIDAVIT |
| 3-11-2016  11:02 AM | | OF M BRICE LADSON IN |
| 3-11-2016  11:02 AM | | SUPPORT OF THE BELLS MOTION |
| 3-11-2016  11:02 AM | | FOR ATTY FEES AND COSTS    + |
| 3-11-2016  11:02 AM | | AFFIDAVIT OF M BRICE LADSON |
| 3-11-2016  11:30 AM | | DEFTS THE LOWNDES CO BOARD |
| 3-11-2016  11:30 AM | | OF ED & BOARD MEMBERS |
| 3-11-2016  11:30 AM | | MOTION FOR ATTY FEES AND |
| 3-11-2016  11:30 AM | | LITIGATION EXPENSES |
| 3-11-2016  11:31 AM | | BRIEF IN SUPPORT OF MOTION |
| 3-11-2016  11:31 AM | | AFFIDAVIT OF WAYNE S MELNICK |
| 3-11-2016  11:31 AM | | AFFIDAVIT OF WARREN TURNER J |
| 3-11-2016   3:03 PM | | VALDOSTA DEFTS MOTION FOR |
| 3-11-2016   3:03 PM | | ATTY FEES & EXPENSES    + |

Case No. 2015 CV  0706          Style Case TRANSFER JURISDICTION

    Plaintiff _____          Defendant _____
    JOHNSON, KENNETH                    BELL, BRANDON
    AND                                 BELL, BRIAN
    JOHNSON, JACQUELYN                  BELL, RICK
                          IN HIS INDIVIDUAL CAPACITY
                          AND AS PARENT OF BRANDON BELL          +

| Date Of Filing | | Papers For Plaintiff | Papers For Defendant |
|---|---|---|---|
| 3-11-2016 | 3:03 PM | | VALDOSTA DEFTS BRIEF IN |
| 3-11-2016 | 3:03 PM | | SUPPORT OF THEIR MOTION FOR |
| 3-11-2016 | 3:03 PM | | ATTY FEES & SUPPORTING |
| 3-11-2016 | 3:03 PM | | AFFIDAVIT |
| 3-31-2016 | 4:49 PM | PLTFS MOTION TO REOPEN | |
| 3-31-2016 | 4:49 PM | DISCOVERY | |
| 4-04-2016 | 4:17 PM | PLTFS RESPONSE TO DEFTS | |
| 4-04-2016 | 4:17 PM | SHERIFF CHRIS PRINE & | |
| 4-04-2016 | 4:17 PM | THE OTHERS NAMED MEMBERS | |
| 4-04-2016 | 4:17 PM | OF LCSD MOTION FOR | + |
| 4-04-2016 | 4:17 PM | LITIGATION COSTS & ATTY | |
| 4-04-2016 | 4:17 PM | FEES | |
| 4-06-2016 | 3:56 PM | PLTFS RESPONSE TO DEFT BELLS | |
| 4-06-2016 | 3:56 PM | MOTION FOR LITIGATION COSTS | |
| 4-06-2016 | 3:56 PM | & ATTY FEES | |
| 4-12-2016 | 10:17 AM | | BELLS RESPONSE IN OPPOSITION |
| 4-12-2016 | 10:17 AM | | TO PLTFS MOTION TO REOPEN |
| 4-12-2016 | 10:17 AM | | DISCOVERY |
| 4-12-2016 | 3:03 PM | PLTFS RESPONSE TO DEFT | |
| 4-12-2016 | 3:03 PM | STEVE OWENS MOTION FOR | + |
| 4-12-2016 | 3:03 PM | LITIGATION COSTS & ATTY | |
| 4-12-2016 | 3:03 PM | FEES | |
| 4-13-2016 | 4:49 PM | PLTFS RESPONSE TO THE DEFTS | |
| 4-13-2016 | 4:49 PM | LOWNDES COUNTY BOARD OF ED | |
| 4-13-2016 | 4:49 PM | ET AL MOTION FOR ATTY FEES | |
| 4-13-2016 | 4:49 PM | & LITIGATION EXPENSES | |
| 4-13-2016 | 4:49 PM | PLTFS RESPONSE TO DEFTS | |
| 4-13-2016 | 4:49 PM | CITY OF VALDOSTAS MOTION | |
| 4-13-2016 | 4:49 PM | FOR LITIGATION COSTS AND | |
| 4-13-2016 | 4:49 PM | ATTY FEES | + |
| 4-22-2016 | 11:14 AM | NOTICE OF HEARING: | |
| 4-22-2016 | 11:14 AM | 04/29/2016, 9:20, 5TH FLOOR | |
| 4-22-2016 | 11:14 AM | (SR JUDGE PORTER 4/19/16) | |
| 4-22-2016 | 4:47 PM | LETTER FROM PLTFS ATTY TO | |
| 4-22-2016 | 4:47 PM | JUDGE PORTER WITH MOTION | |
| 4-22-2016 | 4:47 PM | FOR LEAVE OR TO EXTEND | |
| 4-22-2016 | 4:47 PM | TIME IN WHICH TO FILE | |
| 4-22-2016 | 4:47 PM | AFFIDAVITS | |
| 4-27-2016 | 4:58 PM | AFFIDAVIT OF: | |
| 4-27-2016 | 4:58 PM | ALLIYAH FAITH GRIFFIN | + |
| 4-27-2016 | 4:59 PM | AFFIDAIVT OF DEFT | |
| 4-27-2016 | 4:59 PM | WILLIAM R ANDERSON MD | |
| 4-27-2016 | 4:59 PM | HAROLD L LEE | |
| 4-27-2016 | 4:59 PM | AALIYAH F GRIFFITH | |
| 4-27-2016 | 5:50 PM | *TRANSCIPT OF DEPO OF: | |
| 4-27-2016 | 5:50 PM | KAREN BELL, TAKEN 11/05/15 | |
| 4-27-2016 | 5:50 PM | CCR: STACEY L FOLDS* | |
| 4-27-2016 | 5:50 PM | *TRANSCRIPT OF DEP OF: | |
| 4-27-2016 | 5:50 PM | BRANDEN BELL, TAKEN 11/05/1 | |
| 4-27-2016 | 5:50 PM | CCR: STACEY L FILEDS* | + |

LOWNDES CLERK OF SUPERIOR COURT
Filing Data

Case No. 2015 CV 0706          Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL + |

| Date Of Filing | | Papers For Plaintiff | Papers For Defendant |
|---|---|---|---|
| 4-28-2016 | 4:41 PM | *TRANSCRIPT OF DEPO OF: | |
| 4-28-2016 | 4:41 PM | BRANDEN BELL,TAKEN 01/07/1 | |
| 4-28-2016 | 4:41 PM | CCR: STACEY L FIELDS | |
| 4-28-2016 | 4:41 PM | *TRANSCRIPT OF DEPO OF: | |
| 4-28-2016 | 4:41 PM | BRIAN BELL, TAKEN 1/7/2016 | |
| 4-28-2016 | 4:41 PM | CCR: STACY L FOLDS | |
| 4-28-2016 | 4:41 PM | *TRANSCRIPT OF DEPO OF: | |
| 4-28-2016 | 4:41 PM | RICHARD E BELL JR, TAKEN | |
| 4-28-2016 | 4:41 PM | 01/07/2016, CCR: STACEY L | + |
| 4-28-2016 | 4:41 PM | FOLDS | |
| 4-28-2016 | 4:58 PM | PLTFS MOTION FOR TESTIMONY | |
| 4-28-2016 | 4:58 PM | BY TELEPHONE | |
| 4-28-2016 | 4:59 PM | NOTICE OF FILING | |
| 4-28-2016 | 5:00 PM | AFFIDAVIT OF PAUL C KING | |
| 4-29-2016 | 9:17 AM | AFFIDAVIT OF | |
| 4-29-2016 | 9:17 AM | CHEVENE KING | |
| 4-29-2016 | 9:19 AM | AMENDED COMPLAINT FOR | |
| 4-29-2016 | 9:19 AM | DAMAGES | |
| 5-10-2016 | 2:34 PM | | NOTICE OF LEAVE OF ABSENCE: |
| 5-10-2016 | 2:34 PM | | JAMES L ELLIOTT + |
| 5-12-2016 | 4:05 PM | | NOTICE OF LEAVE OF ABSENCE: |
| 5-12-2016 | 4:05 PM | | L WARREN TURNER JR |
| 5-16-2016 | 2:11 PM | | NOTICE OF FILING LCBOE |
| 5-16-2016 | 2:11 PM | | LETTER BRIEF |
| 5-23-2016 | 4:51 PM | | NOTICE OF LEAVE OF ABSENCE: |
| 5-23-2016 | 4:51 PM | | RON BOYTER, DEPT OF LAW |
| 5-25-2016 | 10:54 AM | ORDER: COURT WILL MAINTAIN | |
| 5-25-2016 | 10:54 AM | JURISDICTION OVER COUNTER | |
| 5-25-2016 | 10:54 AM | CLAIMS | |
| 5-25-2016 | 10:54 AM | (PORTER 05/19/2016) | + |
| 6-13-2016 | 4:49 PM | | NOTICE OF LEAVE OF ABSENCE |
| 6-13-2016 | 4:49 PM | | M BRICE LADSON |
| 6-16-2016 | 4:23 PM | | NOTICE OF LEAVE OF ABSENCE: |
| 6-16-2016 | 4:23 PM | | GEORGE T TALLEY |
| 7-05-2016 | 11:10 AM | MOTION FOR ATTY FEES & | |
| 7-05-2016 | 11:10 AM | EXPENSES HEARING TO BE HELD | |
| 7-05-2016 | 11:10 AM | (JUDGE PORTER 06/29/2016) | |
| 7-05-2016 | 11:10 AM | MOTION FOR ATTY FEES & | |
| 7-05-2016 | 11:10 AM | EXPENSES HEARING TO BE HELD | |
| 7-05-2016 | 11:10 AM | AUGUST 8-9 2016, 9:30 | + |
| 7-05-2016 | 11:10 AM | (PORTER 06/30/2016) | |
| 7-05-2016 | 11:10 AM | ((CORRECTED NOTICE)) | |
| 7-21-2016 | 4:15 PM | SUBPOENA TO: | |
| 7-21-2016 | 4:15 PM | LINDSAY MARCHANT/GBI | |
| 7-21-2016 | 4:16 PM | SUBPOENA TO: | |
| 7-21-2016 | 4:16 PM | MIKE CALLAHAN/GBI | |
| 7-21-2016 | 4:18 PM | SUBPOENA TO: | |
| 7-21-2016 | 4:18 PM | AMY BRASWELL/GBI | |
| 7-21-2016 | 4:19 PM | SUBPOENA TO: | |
| 7-21-2016 | 4:19 PM | STEVE OWENS | |

LOSCR672          LOWNDES CLERK TO SUPERIOR COURT          8/05/16
LOCHCCW21A                    **Filing Data**                    08:57:25

Case No. 2015 CV  0706          Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL |

| Date Of Filing | Papers For Plaintiff | Papers For Defendant |
|---|---|---|
| 7-21-2016  4:20 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:20 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:20 PM | TROY BLACK/LCSO | |
| 7-21-2016  4:21 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:21 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:21 PM | CHRISTOPHER BURKE/LCSO | |
| 7-21-2016  4:23 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:23 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:23 PM | JACK PRIDDY/LCSO | |
| 7-21-2016  4:24 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:24 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:24 PM | KERRY QUINN/LCSO | |
| 7-21-2016  4:25 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:25 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:25 PM | CHRISIT GRIFFIN/LCSO | |
| 7-21-2016  4:27 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:27 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:27 PM | BRYCE WHITENER/LCSO | |
| 7-21-2016  4:28 PM | SUBPOENA TO: | |
| 7-21-2016  4:28 PM | KRISTEN PERRY | |
| 7-21-2016  4:28 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:28 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:28 PM | JOHN MARION/LCSO | |
| 7-21-2016  4:31 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:31 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:31 PM | RANDY LIGHTSEY/LCSO | |
| 7-21-2016  4:32 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:32 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:32 PM | MICHAEL ADMAS/LCSO | |
| 7-21-2016  4:34 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:34 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:34 PM | RAY MCGRAW/LCSO | |
| 7-21-2016  4:35 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:35 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:35 PM | SHANNON SALTER/LCSO | |
| 7-21-2016  4:36 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:36 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:36 PM | WANDA EDWARDS/LCSO | |
| 7-21-2016  4:38 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:38 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:38 PM | MARK MASKULE/LCSO | |
| 7-21-2016  4:39 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:39 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:39 PM | ROY HART/LCSO | |
| 7-21-2016  4:40 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:40 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:40 PM | JAMES D THORNTON/LCSO | |
| 7-21-2016  4:41 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016  4:41 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016  4:41 PM | JACK WINNINGHAM/LCSO | |

LOSCR672                    LOWNDES CLERK FO SUPERIOR COURT          8/05/16
LOCHCCW21A                          Filing Data                     08:57:25

Case No. 2015 CV  0706        Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL          + |

| Date Of Filing | | Papers For Plaintiff | Papers For Defendant |
|---|---|---|---|
| 7-21-2016 | 4:43 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016 | 4:43 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016 | 4:43 PM | AARON PRITCHETT/LCSO | |
| 7-21-2016 | 4:45 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016 | 4:45 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016 | 4:45 PM | LOGAN HENDERSON/LCSO | |
| 7-21-2016 | 4:46 PM | SUBPOENA ACCOMPANIES BY | |
| 7-21-2016 | 4:46 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016 | 4:46 PM | STRYDE JONES/LCSO | |
| 7-21-2016 | 4:47 PM | SUBPOENA ACCOMPANIES BY | + |
| 7-21-2016 | 4:47 PM | NOTICE TO PRODUCE TO: | |
| 7-21-2016 | 4:47 PM | CHRIS PRINE/LCSO | |
| 7-26-2016 | 4:05 PM | SUBPOENA TO: | |
| 7-26-2016 | 4:05 PM | LARRY HANSON/CITY MGR | |
| 7-26-2016 | 4:06 PM | SUBPOENA WITH NOTICE TO | |
| 7-26-2016 | 4:06 PM | PRODUCE TO: | |
| 7-26-2016 | 4:06 PM | LARRY HANSON/CITY MGR | |
| 7-26-2016 | 4:07 PM | SUBPOENA TO: | |
| 7-26-2016 | 4:07 PM | MARYANNE GAFFNEY KRAFT | |
| 7-26-2016 | 4:07 PM | GBI CRIM LAB | |
| 7-26-2016 | 4:08 PM | SUBPOENA TO: | |
| 7-26-2016 | 4:08 PM | RODNEY BRYAN/GBI CRIME LAB | |
| 7-26-2016 | 4:09 PM | SUBPOENA WITH NOTICE TO | |
| 7-26-2016 | 4:09 PM | PRODUCE TO: | |
| 7-26-2016 | 4:09 PM | FRANK SIMMONS/VPD | |
| 7-26-2016 | 4:10 PM | SUBPOENA WITH NOTICE TO | |
| 7-26-2016 | 4:10 PM | PRODUCE TO: | |
| 7-26-2016 | 4:10 PM | SCOTT FORTHE/COUNTY SCHOOL | |
| 7-26-2016 | 4:10 PM | BRIAN CHILDRES/VPD | |
| 7-26-2016 | 4:12 PM | SUBPOENA WITH NOTICE TO | |
| 7-26-2016 | 4:12 PM | PRODUCE TO: | |
| 7-26-2016 | 4:12 PM | BILL WATSON/CORONERS OFFIC | |
| 7-26-2016 | 4:13 PM | SUBPOENA WITH NOTICE TO | |
| 7-26-2016 | 4:13 PM | PRODUCE TO: | |
| 7-26-2016 | 4:13 PM | JAY FLOYD/SCHOOL DISTRICT | |
| 7-26-2016 | 4:14 PM | SUBPOENA WITH NOTICE TO | |
| 7-26-2016 | 4:14 PM | PRODUCE TO: | |
| 7-26-2016 | 4:14 PM | WES TAYLOR/SUPERINTENDENT | |
| 7-28-2016 | 8:29 AM | | NOTICE OF LEAVE OF ABSENCE: |
| 7-28-2016 | 8:29 AM | | JAMES L ELLIOTT          + |
| 7-29-2016 | 3:27 PM | PLTFS MOTION TO INTRODUCE | |
| 7-29-2016 | 3:27 PM | WITNESSES AT HEARING VIA | |
| 7-29-2016 | 3:27 PM | SKYPE | |
| 8-02-2016 | 9:43 AM | | RESPONSE OF DEFT CHRIS PRINE |
| 8-02-2016 | 9:43 AM | | & THE LCSO DEFTS TO PLTFS |
| 8-02-2016 | 9:43 AM | | MOTION TO INTRODUCE |
| 8-02-2016 | 9:43 AM | | WITNESSES AT HEARING VIA |
| 8-02-2016 | 9:43 AM | | SKYPE |
| 8-04-2016 | 8:02 AM | NOTICE OF CONFLICT FOR | |
| 8-04-2016 | 8:02 AM | 08/08/2016 | |

LOSCR672
CLERKW13A

LOWNDES CLERK FO SUPERIOR COURT
**Filing Data**

8/30/16
14:26:26

Case No. 2015 CV  0706                    Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| JOHNSON, KENNETH | BELL, BRANDON |
| AND | BELL, BRIAN |
| JOHNSON, JACQUELYN | BELL, RICK |
| | IN HIS INDIVIDUAL CAPACITY |
| | AND AS PARENT OF BRANDON BELL    + |

| Date Of Filing | | Papers For Plaintiff | Papers For Defendant |
|---|---|---|---|
| 8-04-2016 | 8:02 AM | 08/08/2016 | |
| 8-08-2016 | 9:21 AM | THE AMENDED SUPPLEMENTAL | |
| 8-08-2016 | 9:21 AM |  AFFIDAVIT OF CHEVENE B | |
| 8-08-2016 | 9:21 AM |  KING JR | |
| 8-08-2016 | 9:27 AM | PTLFS MOTION TO VACATE | |
| 8-08-2016 | 9:27 AM |  RESPONSES TO DEFTS BELLS | |
| 8-08-2016 | 9:27 AM |  REQUEST FOR ADMISSIONS | |
| 8-08-2016 | 9:45 AM | | EXHIBIT LIST & BENCH BRIEF |
| 8-08-2016 | 9:45 AM | |  OF DEFT STEVE OWENS DBA |
| 8-08-2016 | 9:45 AM | |  OWENS TRANSPORT SERVICE F + |
| 8-08-2016 | 9:45 AM | |  HEARING ON MOTION FOR ATTY |
| 8-08-2016 | 9:45 AM | |  FEES |
| 8-08-2016 | 9:46 AM | | EXHIBIT LIST & BENCH BRIEF |
| 8-08-2016 | 9:46 AM | |  OF DEFT CHRIS PRINE & THE |
| 8-08-2016 | 9:46 AM | |  LCSO DEFTS FOR HEARING ON |
| 8-08-2016 | 9:46 AM | |  MOTION FOR ATTY FEES |
| 8-18-2016 | 5:08 PM | FAXED COPY OF NOTICE OF | |
| 8-18-2016 | 5:08 PM |  CONFLICT FOR 8/22/16 | |
| 8-18-2016 | 12:41 PM | | NOTICE OF FILING: |
| 8-18-2016 | 12:41 PM | |  EMAIL FROM JUDGE PORTER |
| 8-31-2016 | 4:37 PM | NOTICE OF HEARING: | |
| 8-31-2016 | 4:37 PM |  SEPT 12,2016 & SEPT 19,2016 | |
| 8-31-2016 | 4:37 PM |  SEPT 20,2016 | |
| 8-31-2016 | 4:37 PM |  SEPT 21-23, 2016 | |
| 8-31-2016 | 4:37 PM |  (PORTER 06/30/2016) | |
| 9-09-2016 | 11:17 AM | | SUPPLEMENTAL AFFIDAVIT OF |
| 9-09-2016 | 11:17 AM | |  JAMES  L ELLIOTT IN |
| 9-09-2016 | 11:17 AM | |  SUPPORT OF MOTION OF CHRIS |
| 9-09-2016 | 11:17 AM | |  PRINE & THE LCSO DEFTS FOR |
| 9-09-2016 | 11:17 AM | |  ATTY FEES    + |
| 9-09-2016 | 1:42 PM | | SUPPLEMENTAL AFFIAVIT OF |
| 9-09-2016 | 1:42 PM | |  L WARREN TURNER IN SUPPORT |
| 9-09-2016 | 1:42 PM | |  OF DEFTS LCBE, FRED |
| 9-09-2016 | 1:42 PM | |  WETHERINGTON, MIKE DAVIS, |
| 9-09-2016 | 1:42 PM | |  FRED DAVIS, BRIAN BROWNING |
| 9-09-2016 | 1:42 PM | |  JASON WISENBAKER, DAVE CLAR |
| 9-09-2016 | 1:42 PM | |  PHILIP POOLE, WES TAYLOR |
| 9-09-2016 | 1:42 PM | |  & JAY FLOYDS MOTION FOR ATT |
| 9-09-2016 | 4:24 PM | SUBPOENA DUCES TECUM/NOTICE |  FEES & LITIGATION EXPENSES |
| 9-09-2016 | 4:24 PM |  TO PRODUCE TO: |  + |
| 9-09-2016 | 4:24 PM |  L WARREN TURNER JR | |
| 9-09-2016 | 4:24 PM |  JAMES L ELLIOTT | |
| 9-12-2016 | 9:30 AM | ORDER INCORPORATING RULINGS | |
| 9-12-2016 | 9:30 AM |  RE: HEARINGS ON ATTY FEES | |
| 9-12-2016 | 9:30 AM |  (SR JUDGE J RICHARD PORTER | |
| 9-12-2016 | 9:30 AM |  09/08/2016) | |
| 9-20-2016 | 12:45 PM | NOTICE OF HEARING: | |
| 9-20-2016 | 12:45 PM |  OCT 3 - OCT 6, 2016 | |
| 9-20-2016 | 12:45 PM |  (PORTER 06/30/2016) | |
| | | | + |

```
LOSCR672              LOWNDES CLERK FO SUPERIOR COURT        11/15/16
LOCHCC14                        Filing Data                  12:24:16


Case No. 2015 CV  0706        Style Case TRANSFER JURISDICTION
         Plaintiff                       Defendant
         JOHNSON, KENNETH                BELL, BRANDON
         AND                             BELL, BRIAN
         JOHNSON, JACQUELYN              BELL, RICK
                                           IN HIS INDIVIDUAL CAPACITY
                                         AND AS PARENT OF BRANDON BELL    +

Date Of Filing         Papers For Plaintiff        Papers For Defendant
9-27-2016   3:49 PM    NOTICE OF CONFLICT OF
9-27-2016   3:49 PM    CHEVENE B KING
9-30-2016  11:20 AM                                SUPPLEMENTAL AFFIDAVIT OF
9-30-2016  11:20 AM                                WARREN TURNER IN SUPPORT OF
9-30-2016  11:20 AM                                DEFTS THE LCBOE ET AL
9-30-2016  11:20 AM                                MOTION FOR ATTY FEES &
9-30-2016  11:20 AM                                LITIGATION EXPENSES
10-03-2016   9:14 AM                               SUPPLEMENTAL AFFIDAVIT OF
10-03-2016   9:14 AM                               TIM TANNER IN SUPPORT OF
10-03-2016   9:14 AM                               VALDOSTA DEFTS MOTION FOR  +

10-03-2016   9:14 AM                               ATTY FEES & EXPENSES
10-03-2016   9:30 AM                               SUPPLEMENTAL AFFIDAVIT OF
10-03-2016   9:30 AM                               GEORGE T TALLEY IN SUPPORT
10-03-2016   9:30 AM                               OF VALDOSTA DEFTS MOTION
10-03-2016   9:30 AM                               FOR ATTY FEES & EXPENSES
10-04-2016  10:36 AM                               NOTICE OF FILING
10-04-2016  10:36 AM                               AFFIDAVIT OF COURT REPORTER
10-04-2016  10:36 AM                               RE HEARING TIMES
10-04-2016  11:15 AM                               SUPPLEMENTAL AFFIDAVIT OF
10-04-2016  11:15 AM                               JOHN GEE EDWARDS IN SUPPO  +

10-04-2016  11:15 AM                               OF DEFT STEVE OWENS MOTION
10-04-2016  11:15 AM                               FOR ATTY FEES
10-04-2016   3:13 PM                               2ND SUPPLEMENTAL AFFIDAVIT
10-04-2016   3:13 PM                               OF JAMES ELLIOTT IN SUPPORT
10-04-2016   3:13 PM                               OF MOTION OF CHRIS PRINE
10-04-2016   3:13 PM                               & THE LCSO DEFTS FOR ATTY
10-04-2016   3:13 PM                               FEES
10-04-2016   3:29 PM    NOTICE OF CONFLICT FOR
10-04-2016   3:29 PM    10/05/2016
10-04-2016  12:33 PM                               SUPPLEMENTAL AFFIDAVIT OF  +

10-04-2016  12:33 PM                               M BRICE LADSON IN SUPPORT
10-04-2016  12:33 PM                               OF THE BELLS MOTION FOR
10-04-2016  12:33 PM                               ATTY FEES
10-21-2016   9:44 AM    NOTICE OF HEARING:
10-21-2016   9:44 AM    NOVEMBER 18, 21, & 22  2016
10-21-2016   9:44 AM    (JUDGE PORTER 10/19/2016)
```

11-18-2016  4:30 PM  NOTICE OF CONFLICT:
11-18-2016  4:30 PM  C B KING LAW FIRM
12-12-2016 10:16 AM                                NOTICE OF LEAVE OF ABSENCE:  +
12-12-2016 10:16 AM                                ROY BOYTER JR

Case No. 2015 CV  0706      Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| | DOES, JOHN |
| | AN UNKNOWN PERSONS AND |
| | DOES, JANE |
| | UNKNOWN PERSONS |

| Date Of Filing | Papers For Plaintiff | Papers For Defendant |
|---|---|---|
| 12-14-2016 11:57 AM | NOTICE OF HEARING: | |
| 12-14-2016 11:57 AM | 01/12/2017, 9:00, ROOM 5-D | |
| 12-14-2016 11:57 AM | (JUDGE PORTER 10/19/2016) | |
| 12-19-2016  4:07 PM | | NOTICE OF FILING BY DEFT |
| 12-19-2016  4:07 PM | | PLTFS RESPONSES TO THE 1ST |
| 12-19-2016  4:07 PM | | INTERROGS OF DEFT STEVE |
| 12-19-2016  4:07 PM | | OWENS DBA OWENS TRANSPORT |
| 1-30-2017 11:45 AM | NOTICE OF HEARING: | |
| 1-30-2017 11:45 AM | FEBRUARY 15 & 16, 2017. 9AM | |
| 1-30-2017 11:45 AM | (JUDGE PORTER 10/19/2016) | + |
| 1-30-2017  4:51 PM | ENTRY OF SERVICE: STEVE | |
| 1-30-2017  4:51 PM | OWENS DBA OWENS TRANSPORT | |
| 1-30-2017  4:51 PM | SERVICES, PERSONAL 1/21/15 | |
| 1-30-2017  4:51 PM | BY PROCESS SERVER | |
| 1-30-2017  4:51 PM | ENTRY OF SERVICE: LT SHANNON | |
| 1-30-2017  4:51 PM | SALTER | |
| 1-30-2017  4:51 PM | (NOT SIGNED) | |
| 1-30-2017  4:52 PM | SHER RTN: MIKE CALLAHAN | |
| 1-30-2017  4:52 PM | CORP, (LISA SMITH GBI) | |
| 1-30-2017  4:52 PM | 04/24/2015 | + |
| 1-30-2017  4:52 PM | SHER RTN: LINDSAY MARCHANT | |
| 1-30-2017  4:52 PM | CORP (LISA SMITH GBI) | |
| 1-30-2017  4:52 PM | 04/24/2015 | |
| 1-30-2017  4:52 PM | SHER RTN: KRISTEN PERRY, | |
| 1-30-2017  4:52 PM | CORP (LISA SMITH GBI) | |
| 1-30-2017  4:52 PM | 04/24/2015 | |
| 1-30-2017  4:53 PM | SHER RTN: WES HORNE | |
| 1-30-2017  4:53 PM | PERSONAL, 05/07/2015 | |
| 1-30-2017  4:53 PM | ENTRY OF SERVICE: DEP JOHN | |
| 1-30-2017  4:53 PM | MARION (MARY BOYD SIGNED) | + |
| 1-30-2017  4:53 PM | 01/21/2015 BY PROCESS SERVE | |
| 1-30-2017  4:54 PM | ENTRY OF SERVICE: DET ROY | |
| 1-30-2017  4:54 PM | HART (MARY BOYD SIGNED) | |
| 1-30-2017  4:54 PM | 01/21/2015 BY PROCESS SERVE | |
| 1-30-2017  4:54 PM | ENTRY OF SERVICE: DET MARK | |
| 1-30-2017  4:54 PM | MASKULE (MARY BOYD SIGNED) | |
| 1-30-2017  4:54 PM | 01/21/2015 BY PROCESS SERVE | |
| 1-30-2017  4:54 PM | ENTRY OF SERVICE: DET HOWARD | |
| 1-30-2017  4:54 PM | FISHER (MARY BOYD SIGNED) | |
| 1-30-2017  4:54 PM | 01/21/2015 BY PROCESS SERVE | + |
| 1-30-2017  4:54 PM | ENTRY OF SERVICE: DET TROY | |
| 1-30-2017  4:54 PM | BLACK (MARY BOYD SIGNED) | |
| 1-30-2017  4:54 PM | 01/21/2015 BY PROCESS SERVE | |
| 1-30-2017  4:55 PM | ENTRY OF SERVICE: DEP | |
| 1-30-2017  4:55 PM | CHRISTOPHER BURKE | |
| 1-30-2017  4:55 PM | (MARY BOYD SIGNED) | |
| 1-30-2017  4:55 PM | 01/21/2015 BY PROCESS SERVE | |
| 1-30-2017  4:55 PM | ENTRY OF SERVICE: DEP BRYCE | |
| 1-30-2017  4:55 PM | WHITENER (MARY BOYD SIGNED) | |
| 1-30-2017  4:55 PM | 01/21/2015 BY PROCESS SERVE | + |

Filing Data

Case No. 2015 CV  0706        Style Case TRANSFER JURISDICTION

| Plaintiff | Defendant |
|---|---|
| | DOES, JOHN |
| | AN UNKNOWN PERSONS AND |
| | DOES, JANE |
| | UNKNOWN PERSONS |

| Date Of Filing | | Papers For Plaintiff | Papers For Defendant |
|---|---|---|---|
| 1-30-2017 | 4:55 PM | ENTRY OF SERVICE: DEP CHRIST | |
| 1-30-2017 | 4:55 PM | GRIFFIN (MARY BOYD SIGNED) | |
| 1-30-2017 | 4:55 PM | 01/21/2015 BY PROCESS SERVE | |
| 1-30-2017 | 4:56 PM | ENTRY OF SERVICE: DEP KERRY | |
| 1-30-2017 | 4:56 PM | FISHER (MARY BOYD SIGNED) | |
| 1-30-2017 | 4:56 PM | 01/21/2015 BY PROCESS SERVE | |
| 1-30-2017 | 4:56 PM | ENTRY OF SERVICE: INV JACK | |
| 1-30-2017 | 4:56 PM | PRIDDY (MARY BOYD SIGNED) | |
| 1-30-2017 | 4:56 PM | 01/21/2015 BY PROCESS SERVE | |
| 1-30-2017 | 4:56 PM | ENTRY OF SERVICE: DEP | |
| 1-30-2017 | 4:56 PM | MICHAEL ADAMS (MARY BOYD | |
| 1-30-2017 | 4:56 PM | SIGNED) 01/21/2015 BY | |
| 1-30-2017 | 4:56 PM | PROCESS SERVER | |
| 1-30-2017 | 4:57 PM | ENTRY OF SERVICE: DEP RANDY | |
| 1-30-2017 | 4:57 PM | LIGHTSEY (MARY BOYD SIGNED) | |
| 1-30-2017 | 4:57 PM | 01/21/2015 BY PROCESS SERVE | |
| 1-30-2017 | 4:57 PM | ENTRY OF SERVICE: MAJOR | |
| 1-30-2017 | 4:57 PM | LOGAN HENDERSON (MARY BOYD | |
| 1-30-2017 | 4:57 PM | SIGNED) 01/21/2015, BY | |
| 1-30-2017 | 4:57 PM | PROCESS SERVER | |
| 1-30-2017 | 4:57 PM | ENTRY OF SERVICE: SGT AARON | |
| 1-30-2017 | 4:57 PM | PRITCHETT (MARY BOYD SIGNED | |
| 1-30-2017 | 4:57 PM | 01/21/2015 BY PROCESS SERVE | |
| 1-30-2017 | 4:57 PM | ENTRY OF SERVICE: LT STRYDE | |
| 1-30-2017 | 4:57 PM | JONES (MARY BOYD SIGNED) | |
| 1-30-2017 | 4:57 PM | 01/21/2015 BY PROCESS SERVE | |
| 1-30-2017 | 4:58 PM | ENTRY OF SERVICE: CPT WANDA | |
| 1-30-2017 | 4:58 PM | EDWARDS (MARY BOYD SIGNED) | |
| 1-30-2017 | 4:58 PM | 01/21/2015 BY PROCESS SERVE | |
| 1-30-2017 | 4:58 PM | ENTRY OF SERVICE: ST SGT | |
| 1-30-2017 | 4:58 PM | JACK WINNINGHAM (MARY BOYD | |
| 1-30-2017 | 4:58 PM | SIGNED) 01/21/2015, BY | |
| 1-30-2017 | 4:58 PM | PROCESS SERVER | |
| 2-01-2017 | 2:42 PM | | SUBPOENA DUCES TECTU TO: |
| 2-01-2017 | 2:42 PM | | JOHN D OCONNER |
| 2-06-2017 | 4:43 PM | PLTFS MOTION FOR | |
| 2-06-2017 | 4:43 PM | DISQUALIFICATION &/OR | |
| 2-06-2017 | 4:43 PM | RECUSAL OF JUDGE | LETTER TO JUDGE PORTER |
| 2-07-2017 | 4:28 PM | | FROM ATTY JAMES L ELLIOTT |
| 2-07-2017 | 4:28 PM | | |
| 2-08-2017 | 4:56 PM | PLTFS AMENDED & SUPPLEMENTAL | |
| 2-08-2017 | 4:56 PM | MOTION FOR DISQUALIFICATION | |
| 2-08-2017 | 4:56 PM | &/OR RECUSAL OF JUDGE | |
| 2-10-2017 | 8:55 AM | PLTFS 2ND AMENDED & SUPP | |
| 2-10-2017 | 8:55 AM | MOTION FOR DISQUALIFICATION | |
| 2-10-2017 | 8:55 AM | &/OR RECUSAL OF JUDGE | |
| 2-10-2017 | 9:04 AM | CERT OF SERVICE TO AMENDED | |
| 2-10-2017 | 9:04 AM | & SUPP MOTION FOR | |
| 2-10-2017 | 9:04 AM | DISQUALIFICATION &/OR | |
| 2-10-2017 | 9:04 AM | RECUSAL FO JUDGE | |

LOSCR672                LOWNDES CLERK FO SUPERIOR COURT            3/16/17
LOCHCC12A                        Filing Data                     14:42:17

Case No. 2015 CV  0706          Style Case TRANSFER JURISDICTION
       Plaintiff                        Defendant
                                        DOES, JOHN
                                          AN UNKNOWN PERSONS AND
                                        DOES, JANE
                                          UNKNOWN PERSONS

Date Of Filing              Papers For Plaintiff          Papers For Defendant
 2-13-2017  10:31 AM    ORDER ON PLTFS MOTION FOR
 2-13-2017  10:31 AM     DISQUALIFICATION &/OR
 2-13-2017  10:31 AM     RECUSAL FO JUDGE: DENIED
 2-13-2017  10:31 AM     (PORTER 02/09/2017)
 2-17-2017  11:03 AM    NOTICE OF HEARING:
 2-17-2017  11:03 AM     MARCH 7-9, 2017  /  9:00 AM
 2-17-2017  11:03 AM     (PORTER 02/16/2017)
 2-20-2017   8:33 AM    PLTFS MOTION FOR
 2-20-2017   8:33 AM     RECONSIDERATION OF FULING
 2-20-2017   8:33 AM     IN RE PLTFS MOTION FOR
 2-20-2017   8:33 AM     DISQUALIFICATION &/OR
 2-20-2017   8:33 AM     RECUSAL OF JUDGE OR IN THE
 2-20-2017   8:33 AM     ALT MOTION FOR A CERT OF
 2-20-2017   8:33 AM     IMMEDIATE REVIEW
 3-01-2017   9:10 AM    FAXED COPY OF NOTICE OF
 3-01-2017   9:10 AM     CONFLICT FOR MARCH 7-9 2017
 3-06-2017   4:43 PM    PLTFS MOTION FOR CONT OF
 3-06-2017   4:43 PM     ATTY FEES HEARING
 3-13-2017  11:27 AM    NOTICE OF HEARING:
 3-13-2017  11:27 AM     APRIL 12-13, 2017 / 9:00 AM
 3-13-2017  11:27 AM     (PORTER 03/10/2017)

LOWNDES COUNTY GEORGIA
I certify this to be a true and correct
copy of the original on file and of
record in my office this
16 day of March, 2017
Beth C. Greene,
Clerk of Superior, State
and Juvenile Courts
By: _____
Deputy Clerk